## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------- x
                  :

In re:                :    Chapter 11
                  :

MD HELICOPTERS, INC., *et al.*,[1]    :    Case No. 22-10263 (KBO)
                  :

      Debtors.        :    (Jointly Administered)
                  :

--------------------------------------------------------- x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

MD Helicopters, Inc. ("**MDHI**") and Monterrey Aerospace, LLC ("**Monterrey**" and, together with MDHI, the "**Debtors**"), as affiliated debtors and debtors-in-possession in the above-captioned Chapter 11 cases, submit their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") pursuant to Section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 30, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions in this Court commencing cases (the "**Chapter 11 Cases**") for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"). The Chapter 11 Cases have been consolidated for procedural purposes only and are being administered jointly under case number Case No. 22-10263. The Debtors continue to manage and operate their businesses as debtors in possession under Sections 1107 and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management, with the assistance of their attorneys and financial advisors, and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or subsequent information or discovery may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time, in all respects, as may be necessary or appropriate; however, there can be no guarantees that the Debtors will do so. Notwithstanding any such discovery, new information, or errors or omissions,

---

[1]    The two Debtors in these cases are MD Helicopters, Inc. and Monterrey Aerospace, LLC, and their address is 4555 E. McDowell Road, Mesa, AZ 85215. The last four digits of MD Helicopters, Inc.'s taxpayer identification number are 4088. Monterrey Aerospace, LLC has not been assigned a taxpayer identification number as of the date hereof.

the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.  These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (these "**<u>Global Notes</u>**") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.  In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

## GENERAL COMMENTS

1.   **Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification.  The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.   **Basis of Presentation.**  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, in general, MDHI and Monterrey historically prepared consolidated financial statements, which included financial information for all of subsidiaries and which were audited annually.

     These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**<u>GAAP</u>**"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

     The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each of the two Debtor entities.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is

possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities from one of the two Debtor entities to the other.

The Schedules and Statements have been signed by Barry Sullivan, Chief Financial Officer for MDHI.  In reviewing and signing the Schedules and Statements, Mr. Sullivan necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Sullivan, either directly or indirectly.  Mr. Sullivan has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3.    **Methodology.**

(a)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(b)    **Undetermined Amounts.**  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(c)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(d)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(e)    **Liens.**  The inventories, property, and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(f)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    **Date of Valuations.**  Except as otherwise noted in specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the Petition Date.  The Schedules and Statements reflect the Debtors' reasonable effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such date.  All values are stated in United States currency.  In certain instances, the Debtors used estimates or prorated amounts where actual data as of the aforementioned dates was not available.  The Debtors made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

5. **Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  The Debtors believe that certain of their assets, including intangibles, may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Chapter 11 Cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

6. **Property Rights – Generally.**  Exclusion of certain property from the Schedules and Statements shall not be construed as an admission that such property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.  Conversely, inclusion of certain property in the Schedules and Statements shall not be construed as an admission that such property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction; nor shall such inclusion in any particular category be deemed an admission that such property rights are properly categorized under applicable law.

7. **Intellectual Property Rights.**  Exclusion of any intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

8. **Property and Equipment.**  Owned property and equipment are recorded at cost and are shown net of depreciation.  Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from three to nine years for furniture, fixtures, equipment, and software.  Leasehold improvements are amortized on the straight-line method over the shorter of the lease term or estimated useful life of the asset.  Buildings and improvements are amortized on the straight-line method over the shorter of the useful life of the improvement or the remaining life of the building.  The Debtors may lease equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

9.    **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. However, despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

10.    **Litigation.** Certain litigation actions (the "**Litigation Actions**") reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. However, despite reasonable efforts, the Debtors may not have identified and/or set forth all Litigation Actions (filed or potential) against them as liabilities in their Schedules and Statements. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

11.    **Claims.** Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.

The Debtors intentionally have not included "non-cash" accruals (*i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established), such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court entered certain orders in the Chapter 11 Cases which, among other things, authorize the Debtors to (i) continue certain customer practices, (ii) pay certain prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain prepetition property, sales, use and other taxes and licensing fees, (iv) make certain payments to critical vendors and foreign vendors, (v) pay certain prepetition shipping charges and amounts to vendors necessary to avoid the imposition of possessory liens on the Debtors' property, and (vi) pay certain amounts due in respect of the Debtors' insurance program. While the Debtors have made their best efforts to reflect the claims, by vendor or counterparty, net of various adjustments arising from these authorized payments as of either the Petition Date or some other date as indicated in the Schedules, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements. Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right. The Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be

deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

To the extent any employees have been paid or will be paid in accordance with the *Final Order under 11 U.S.C. §§ 105(a), 362(d), 363(b), 507(a), 541, 1107(a) and 1108 and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing (A) Payment of Prepetition Workforce Obligations and (B) Continuation of Workforce Programs on Postpetition Basis, (II) Authorizing Payment of Payroll-Related Taxes, (III) Confirming the Debtors' Authority to Transmit Payroll Deductions, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators, (V) Directing Banks to Honor Prepetition Checks and Funds Transfers for Authorized Payments, and (VI) Granting Related Relief* [Docket No. 177] (the "**Wages Order**"), they have not been listed.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses against, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their Chapter 11 Cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of Chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

The claims listed on the Schedules do not reflect any analysis of claims under Section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist.

12.    **Setoffs.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, counterparty settlements, pricing discrepancies, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been

accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

13.    **Employee Claims.**  Pursuant to the authorizations contained in the Wages Order, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business, and the Schedules and Statements therefore do not include such claims. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.

14.    **Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible or alternatively have indicated "Address on File" to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

15.    **Intercompany Items.**  Receivables and payables among the Debtors are reported on Schedule A/B-11 and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors and among Debtors and non-Debtor affiliates.  As a result, the intercompany balances listed on Schedules E/F or A/B may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional balances are identified.

16.    **Confidentiality.**  There may be instances where certain information was not included or was redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

### Schedules

### Schedule A/B – Real and Personal Property

Schedule A/B, Part 1 – Cash and Cash Equivalents.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Motion of Debtors for Entry of Interim and Final Orders under 11 U.S.C. §§ 105(a), 345 and 363, Fed. R. Bankr. P. 6003 and 6004, and Del. Bankr. L.R. 2015-2 (I) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, and (II) Authorizing Continuation of Existing Deposit Practices* [Docket No. 6] (the "**Cash Management Motion**").  A full schedule of the Debtors' bank accounts is included in the Cash Management Motion. The Debtors' cash balances are listed as of the Petition Date, March 30, 2022.

Schedule A/B, Part 2 (Item 7) – Deposits, including security deposits and utility deposits. The Bankruptcy Court entered that certain *Interim Order under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit As Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment* [Docket No. 107] on April 1, 2022, and that certain *Final Order under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit As Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment* [Docket No. 179] on April 20, 2022, authorizing the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $25,220.  Such deposits are not separately listed on Schedule A/B, Part 2, which reflects the Debtors' books and records as of the Petition Date.  In the ordinary course of business, the Debtors pay deposits to vendors of various parts and other materials used in the production and maintenance of helicopters in order to secure delivery of such goods.  This is a routine practice in the Debtors' line of business and ensures availability of components needed to produce goods for sale.

Schedule A/B, Part 3 – Accounts receivable.  The Debtors' reported accounts receivable includes amounts that may be uncollectible.  The Debtors are unable to determine with certainty what amounts will actually be collected.

Schedule A/B, Part 4 – Investments.  The Debtors have not performed a valuation regarding their ownership interests in their non-debtor subsidiary, Monterrey Aerospace Mexico S. de R.L. de C.V. ("**Monterrey Mexico**"); however, to the best of the Debtors' knowledge, Monterrey Mexico holds *de minimis* assets and liabilities.  On May 13, 2022, the Debtors filed the *Debtors' Motion for Entry of an Order, Pursuant to Section 363(b) of the Bankruptcy Code, Authorizing Debtors to Dissolve Inactive Non-Debtor Subsidiary, Monterrey Aerospace México, S. de R.L. de C.V.* [Docket No. 241].

Schedule A/B, Part 5 – Inventory, excluding agricultural assets.  Inventory is shown as of the Petition Date and includes capitalized freight and overhead, as well as inventory adjustments.

Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves.

Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

Schedule A/B, Part 8 – Machinery, equipment, and vehicles.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

Schedule A/B, Part 9 – Real property.  As set forth in greater detail in the *Debtors' Response to the Netherlands Phase One Statement under the Final DIP Order* [Docket No. 245], the Debtors do not own any real property.

Schedule A/B, Part 10 – Intangibles and intellectual property.  The Debtors own certain intellectual property, including copyrights, trademarks, domain names, licenses, and customer lists, explicitly identified in Part 10.  The Debtors' failure to list any intellectual property is not an admission that such property does not exist, and should not be construed as a waiver of any rights.  These assets are carried on the Debtors' books and records with no net book value.  While the Debtors maintain a customer list, the information specific to such list is not disclosed in detail, because the Debtors consider such information to be proprietary and confidential, and disclosure may place the Debtors at a competitive disadvantage.

Schedule A/B, Part 11 (Item 72) - Tax refunds and unused net operating losses (NOLs).  The Debtors update NOLs annually when tax returns are filed.  The Debtor's NOL estimate is as of yearend 2020, because the Debtors will not file their 2021 tax returns until the fall of 2022.  The amounts listed for NOLs include estimates based on book income.

Schedule A/B, Part 11 (Item 73) – Interests in insurance policies or annuities.  In addition to those insurance policies described in the *Motion of Debtors for Entry of Interim and Final Orders under 11 U.S.C. §§ 105(a), 363, 1107(a) and 1108 and Fed. R. Bankr. P. 6003 and 6003 (I) Authorizing the Debtors to (A) Pay Their Prepetition Insurance and (B) Maintain Their Postpetition Insurance Coverage, and (II) Granting Related Relief* [Docket No. 13] and listed in each Debtor's Schedule G, the Debtors may have interests in certain historically held policies.  The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.

Schedule A/B, Part 11 (Item 74) – Causes of action against third parties.  The Debtors attempted to list known causes of action and other claims.  Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

Schedule A/B, Part 11 (Item 75) – Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to setoff claims.  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, either of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or

counterclaims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

**Schedule D – Creditors Holding Claims Secured by Property**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of its co-Debtor.  No claim set forth on the Schedule D of either Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

By listing a party on Schedule D based on a UCC-1 filing, the Debtors are solely acknowledging that an interest has been asserted by the party that filed such UCC-1 filing, and do not concede that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing.  The Debtors reserve all rights with respect to all UCC-1 filings, as set forth in these Global Notes.

**Schedule E/F – Creditors Holding Unsecured Claims**

Pursuant to the *Final Order under 11 U.S.C. §§ 105(a), 363(b), 507(a)(8), and 541 and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Payment of Prepetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 170] (the "**Taxes Order**"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that may have been paid pursuant to the Taxes Order are not listed on Schedule E.  However, the Debtors do list any ongoing tax audits and unclaimed property.  The Debtors have made a reasonable effort to list all known taxing authorities.  The Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements.

The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Pursuant to the Wages Order, the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and therefore such satisfied amounts are not listed.

Pursuant to the *Final Order under 11 U.S.C. §§ 105(a), 363(b), 363(c), 1107 and 1108 and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Continue Their Existing Customer Programs in the Ordinary Course of Business and Honor Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 174] (the "**Customer Programs Order**"), the Debtors received authority to honor, in the ordinary course of business, customer deposits in respect of certain pending customer purchases and services not yet rendered by the Debtors.  The Debtors believe that any customer claims for prepetition amounts related to customer deposits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and therefore such satisfied amounts are not listed.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of its co-Debtor.  No claim set forth on the Schedule E/F of either Debtor is intended to acknowledge claims of creditors that are may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

Schedule E/F, Part 1 – Creditors with priority unsecured claims.  The liabilities listed on Schedule E/F, Part 1 are derived from the Debtors' books and records.  While the Debtors made a reasonable attempt to set forth their unsecured obligations, the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 1.  To the extent the Debtors have listed specific amounts, the listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  The Debtors have listed certain prepetition amounts owing to, among others, counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 1, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be rejected in the Chapter 11 Cases.

Schedule E/F, Part 2 – Creditors who have non-priority unsecured claims.  The liabilities listed on Schedule E/F, Part 2 are derived from the Debtors' books and records.  While the Debtors made a reasonable attempt to set forth their unsecured obligations, the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2.  To the extent the Debtors have listed specific amounts, the listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors have listed certain prepetition amounts owing to, among others, counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption (or assumption and assignment) of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be rejected in the Chapter 11 Cases.

Schedule E/F, Part 3 – Others to be notified about unsecured claims. The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Part 3.

## Schedule G – Executory Contracts and Unexpired Leases

While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease. Conversely, the omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements, as well as various other types of agreements entered into in the ordinary course of business, such as supplemental agreements, letter agreements, and non-disclosure agreements. Such agreements, if any, may not be set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

**Schedule H - Co-Debtors**

The Debtors have listed their prepetition debt as co-Debtor obligations on Schedule H. More information about the Debtors' prepetition debt is contained in the *Motion of Debtors for Entry of Interim and Final Orders under 11 U.S.C. §§ 105(a), 361, 362, 363, 364, 503, 507, and 552 (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing, (B) Grant Liens and Superpriority Administrative Expense Status, (C) Use Cash Collateral of Prepetition Secured Parties, and (D) Grant Adequate Protection to Prepetition Secured Parties; (II) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014; and (III) Granting Related Relief* [Docket No. 20]. The Debtors reserve all rights to amend Schedule H to the extent that any guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements are identified. The Debtors have not listed any litigation-related co-defendants on Schedule H. Instead, all cross-claims affirmatively asserted by co-defendants, other than cross-claims that may have been "deemed" asserted against the Debtors and/or asserted solely as a procedural matter, if any, can be found on Schedule E/F.

*        *        *        *        *

**MD Helicopters, Inc.**                                   Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1    PETTY CASH | | | $2,593 |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    WELLS FARGO | BENEFITS | 0756 | $881 |
| 3.2    WELLS FARGO | CAFETERIA | 7400 | $6,707 |
| 3.3    WELLS FARGO | DISBURSEMENTS | 2304 | $0 |
| 3.4    WELLS FARGO | LOCKBOX | 2205 | $0 |
| 3.5    WELLS FARGO | MONEYMARKET | 6783 | $5,001,091 |
| 3.6    WELLS FARGO | OPERATING | 1227 | $5,084,022 |
| **4. Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.  **Total of Part 1.**                                          $10,095,292

Add lines 2 through 4. Copy the total to line 80.

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|
| | |

7.   **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|------|---------------------------------------------------------------|------------|
| 7.1  | DEPOSIT FOR MATERIALS - AEROCONTROLEX GROUP | $113,733 |
| 7.2  | DEPOSIT FOR MATERIALS - ALZIEBLER INC. | $37,182 |
| 7.3  | DEPOSIT FOR MATERIALS - ASSOCIATED AIRCRAFT SUPPLY CO. | $10,849 |
| 7.4  | DEPOSIT FOR MATERIALS - BOEING DISTRIBUTION INC. | $47,465 |
| 7.5  | DEPOSIT FOR MATERIALS - CALIFORNIA GASKET & RUBBER | $11,047 |
| 7.6  | DEPOSIT FOR MATERIALS - CAROLINA GROUND SERVICE EQUIPMENT INC. | $22,021 |
| 7.7  | DEPOSIT FOR MATERIALS - CASCADE STC LLC | $12,988 |
| 7.8  | DEPOSIT FOR MATERIALS - COLINEAR | $64,619 |
| 7.9  | DEPOSIT FOR MATERIALS - COMPETITIVE ENGINEERING INC. | $19,727 |
| 7.10 | DEPOSIT FOR MATERIALS - DALLAS AIRMOTIVE INC. | $23,925 |
| 7.11 | DEPOSIT FOR MATERIALS - DAVCON AVIATION MANAGEMENT LLC | $24,995 |
| 7.12 | DEPOSIT FOR MATERIALS - DERCO AEROSPACE INC. | $17,603 |
| 7.13 | DEPOSIT FOR MATERIALS - DILLON AERO | $150,379 |
| 7.14 | DEPOSIT FOR MATERIALS - EATON AEROSPACE | $61,143 |
| 7.15 | DEPOSIT FOR MATERIALS - EXTANT AEROSPACE | $12,239 |
| 7.16 | DEPOSIT FOR MATERIALS - G.S.N. ELECTRONIC COMPONENTS | $42,339 |
| 7.17 | DEPOSIT FOR MATERIALS - HELICOPTER TECHNOLOGY CORP. | $71,950 |
| 7.18 | DEPOSIT FOR MATERIALS - INSTRUMENT SPECIALTIES CO INC. | $36,900 |
| 7.19 | DEPOSIT FOR MATERIALS - KAMATICS CORP. | $295,147 |
| 7.20 | DEPOSIT FOR MATERIALS - KAWASAKI HEAVY INDUSTRIES | $20,204 |
| 7.21 | DEPOSIT FOR MATERIALS - KSD INC. | $54,250 |
| 7.22 | DEPOSIT FOR MATERIALS - LIQUID MEASUREMENT SYSTEMS INC. | $93,044 |

**MD Helicopters, Inc.**                                        Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.23 | DEPOSIT FOR MATERIALS - MEGGITT INC. (ROCKMART) | $72,735 |
| 7.24 | DEPOSIT FOR MATERIALS - MEGGITT INC. (TROY) | $22,110 |
| 7.25 | DEPOSIT FOR MATERIALS - NAPOLEON ENGINEERING SERVICES | $18,500 |
| 7.26 | DEPOSIT FOR MATERIALS - NOTTHOFF ENGINEERING | $103,765 |
| 7.27 | DEPOSIT FOR MATERIALS - ONTIC ENGINEERING & MANUFACTURING INC. | $17,453 |
| 7.28 | DEPOSIT FOR MATERIALS - PALL AEROPOWER CORP. | $17,013 |
| 7.29 | DEPOSIT FOR MATERIALS - PARKER AEROSPACE FLUID SYS. (NAPLES) | $21,905 |
| 7.30 | DEPOSIT FOR MATERIALS - PRESCOTT AEROSPACE INC. | $54,469 |
| 7.31 | DEPOSIT FOR MATERIALS - RBC AEROSTRUCTURES | $55,184 |
| 7.32 | DEPOSIT FOR MATERIALS - REGAL BELOIT AMERICA INC. | $32,408 |
| 7.33 | DEPOSIT FOR MATERIALS - ROBERTSON FUEL SYSTEMS | $33,055 |
| 7.34 | DEPOSIT FOR MATERIALS - ROCHESTER GAUGES LLC | $27,656 |
| 7.35 | DEPOSIT FOR MATERIALS - ROLLS ROYCE - ALLISON | $1,542,821 |
| 7.36 | DEPOSIT FOR MATERIALS - RUBBERCRAFT CORP. | $45,065 |
| 7.37 | DEPOSIT FOR MATERIALS - STS COMPONENT SOLUTIONS | $26,520 |
| 7.38 | DEPOSIT FOR MATERIALS - THERMAL STRUCTURES INC. | $32,688 |
| 7.39 | DEPOSIT FOR MATERIALS - TIMKEN US - LEBANON | $15,727 |
| 7.40 | DEPOSIT FOR MATERIALS - TRELLEBORG SEALING SOLUTIONS | $16,065 |
| 7.41 | DEPOSIT FOR MATERIALS - TRIUMPH CONTROLS INC. | $36,673 |
| 7.42 | DEPOSIT FOR MATERIALS - TRIUMPH GEAR SYSTEMS - MACOMB | $66,145 |
| 7.43 | DEPOSIT FOR MATERIALS - WENCOR LLC | $11,862 |
| 7.44 | DEPOSIT FOR MATERIALS - YANKEE CASTING | $229,952 |
| 7.45 | DEPOSIT FOR MATERIALS- OTHER | $125,739 |
| 7.46 | DEPOSIT WITH VENDOR - CITY OF MESA | $630 |
| 7.47 | DEPOSIT WITH VENDOR - HANGERS | $18,680 |
| 7.48 | DEPOSIT WITH VENDOR - MESA INDUSTRIAL CENTER | $23,434 |
| 7.49 | DEPOSIT WITH VENDOR - SRP UTILITIES | $105,349 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID - ALIXPARTNERS, LLP | $142,462 |

**MD Helicopters, Inc.**                                         Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|

| | | |
|---|---|---|
| 8.2 | PREPAID - AMEX CORPORATE | $16,917 |
| 8.3 | PREPAID - ARMY AVIATION ASSOCIATION | $52,875 |
| 8.4 | PREPAID - BCBS | $191,697 |
| 8.5 | PREPAID - DRIVETRAIN ADVISORS | $1,050,000 |
| 8.6 | PREPAID - EMPLOYEE ADVANCES | $100 |
| 8.7 | PREPAID - FALCON HANGER | $22,311 |
| 8.8 | PREPAID - HELICOPTER ASSOCIATION INTERNATIONAL | $109,800 |
| 8.9 | PREPAID - INSURANCE | $2,333,036 |
| 8.10 | PREPAID - JANES GROUP UK LIMITED | $4,969 |
| 8.11 | PREPAID - JETNET | $3,876 |
| 8.12 | PREPAID - LOYENS & LOEFF | $56,427 |
| 8.13 | PREPAID - MESA INDUSTRIAL CENTER | $35,224 |
| 8.14 | PREPAID - MOCTEZUMA CASTRO ABOGADOS | $2,000 |
| 8.15 | PREPAID - MOELIS & COMPANY, LLC | $225,000 |
| 8.16 | PREPAID - MOSS ADAMS | $30,000 |
| 8.17 | PREPAID - PARTSBASE INC. | $2,950 |
| 8.18 | PREPAID - PAYSCALE | $13,650 |
| 8.19 | PREPAID - PRIME CLERK | $35,060 |
| 8.20 | PREPAID - SNELL & WILMER LLP | $25,000 |
| 8.21 | PREPAID - SOFTWARE & HARDWARE MAINTENANCE | $704,355 |
| 8.22 | PREPAID - SOLARWINDS | $5,080 |
| 8.23 | PREPAID - TROUTMAN PEPPER HAMILTON SANDE | $25,971 |

9.  **Total of Part 2**                                                      $9,106,111

Add lines 7 through 8. Copy the total to line 81.

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $15,425,262 - | $0 = | $15,425,262 |
| 11b. Over 90 days old: | $1,625,327 - | $0 = | $1,625,327 |

| | |
| --- | --- |
| 12.  **Total of Part 3**<br>Current value on lines 11a + 11b = line 12. Copy the total to line 82. | **$17,050,589** |

**Specific Notes**

The above aging does not include unbilled A/R of $6,610,245 and contra A/R of $1,382,403 related to customer deposit amounts.

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | MONTERREY AEROSPACE LLC (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.2 | MONTERREY AEROSPACE MEXICO S. DE R.L. DE C.V. (OWNERSHIP: 100.0%) | NONE | Undetermined |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| **Undetermined** |
|------------------|

**Specific Notes**

Monterrey Aerospace Mexico S. de R.L. de C.V. is a dormant, non-Debtor, Mexican subsidiary.  Part of the equity interest in Monterrey Aerospace Mexico S. de R.L. de C.V. is held indirectly through Monterrey Aerospace, LLC.

**MD Helicopters, Inc.**                                   Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 19.1   Raw Materials | | $85,862,353 | Net Book Value | $85,862,353 |
| 20.  **Work in progress** | | | | |
| 20.1   WIP | | $38,145,932 | Net Book Value | $38,145,932 |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1   Finished Goods | | $9,622,644 | Net Book Value | $9,622,644 |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5**                                                                 $133,630,929

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.     Book Value    UNDETERMINED        Valuation method    Net Book Value        Current value    UNDETERMINED

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|----------------|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 28.  **Crops—either planted or harvested**<br>28.1 | | | |
| 29.  **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish<br>29.1 | | | |
| 30.  **Farm machinery and equipment**<br>(Other than titled motor vehicles)<br>30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed**<br>31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6**<br>32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

_____

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1    3 BOW FRONT CHERRY DESKS | $0 | NET BOOK VALUE | $0 |
| 39.2    30 BLACK MESH TASK CHAIRS | $0 | NET BOOK VALUE | $0 |
| 39.3    BOARD TABLE & CHAIRS | $0 | NET BOOK VALUE | $0 |
| 39.4    CARPET | $0 | NET BOOK VALUE | $0 |
| 39.5    CONFERENCE ROOM FURNITURE | $0 | NET BOOK VALUE | $0 |
| 39.6    MAHOGANY CONFERENCE TABLE | $0 | NET BOOK VALUE | $0 |
| 39.7    OFFICE FURNITURE | $0 | NET BOOK VALUE | $0 |
| 39.8    REPLACEMENT CARPET | $0 | NET BOOK VALUE | $0 |
| 39.9    VIDMAR CABINET | $0 | NET BOOK VALUE | $0 |
| **40.  Office fixtures** | | | |
| 40.1    2 EPOXY FLOOR INSTALLS | $56,896 | | Undetermined |
| 40.2    2 LED LAMP RETROFITS | $20,224 | | Undetermined |
| 40.3    2 STORAGE CONTAINERS | $0 | NET BOOK VALUE | $0 |
| 40.4    2 TRADE SHOW BOOTHS | $0 | NET BOOK VALUE | $0 |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | | |
|---|---|---|---|---|
| 40.5 | 20' STORAGE CONTAINER | $0 | NET BOOK VALUE | $0 |
| 40.6 | 3 BATHROOM REMODELS | $90,840 | | Undetermined |
| 40.7 | 3 LED FLUORESCENT BULB FIXTURES | $31,247 | | Undetermined |
| 40.8 | 40' STORAGE CONTAINER | $0 | NET BOOK VALUE | $0 |
| 40.9 | 50 OFFICE PHONE POLYCOMS | $0 | NET BOOK VALUE | $0 |
| 40.10 | 8" FIRE PUMP BACKFLOW DEVICE | $4,946 | | Undetermined |
| 40.11 | 9 ROOF TOP UNITS | $55,721 | | Undetermined |
| 40.12 | AIR HANDLER BLOWER MOTOR | $3,519 | | Undetermined |
| 40.13 | BUILDING 610 PILOT OFFICE REMODEL | $17,836 | | Undetermined |
| 40.14 | BUILDING 610 QUALITY CONTROL OFFICE REMODEL | $8,232 | | Undetermined |
| 40.15 | BUILDING 620 HALLWAY & COMMONS AREA REMODEL | $9,319 | | Undetermined |
| 40.16 | BUILDING 620 OFFICE REMODEL | $8,635 | | Undetermined |
| 40.17 | BUILDING 620 ROOF REPAIR | $40,405 | | Undetermined |
| 40.18 | BUILDING 630 COMPRESSOR | $7,142 | | Undetermined |
| 40.19 | CAMERAS FROM ASSI | $0 | NET BOOK VALUE | $0 |
| 40.20 | CCTV CLOSED CIRCUIT CAMERA SYSTEM | $537 | | Undetermined |
| 40.21 | CHAINLINK CAGE AND GATE | $0 | NET BOOK VALUE | $0 |

**MD Helicopters, Inc.**                                   **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 40.22 | CUBICLES | $0 | NET BOOK VALUE | $0 |
| 40.23 | FIRE ALARM CONTROL PANELS | $6,152 | | Undetermined |
| 40.24 | HANGAR 102 WEAPONS STORAGE CAGE | $22,449 | | Undetermined |
| 40.25 | MALLORY 105 SETUP TRAINING | $21,992 | | Undetermined |
| 40.26 | MODEL HELICOPTERS FOR SHOW | $0 | NET BOOK VALUE | $0 |
| 40.27 | NEW SINAGE | $0 | NET BOOK VALUE | $0 |
| 40.28 | OFFICE UPGRADE | $0 | NET BOOK VALUE | $0 |
| 40.29 | OTHER LEASEHOLD IMPROVEMENTS | $1,776 | | Undetermined |
| 40.30 | PAVEMENT ASPHALT | $9,532 | | Undetermined |
| 40.31 | PERIMETER FENCE | $6,723 | | Undetermined |
| 40.32 | QUARANTINE & TOOL CRIB ENCLOSURE | $0 | NET BOOK VALUE | $0 |
| 40.33 | ROLLING DOOR FOR WAREHOUSE | $2,579 | | Undetermined |
| 40.34 | SECURITY SYSTEM | $0 | NET BOOK VALUE | $0 |
| 40.35 | SIGNAGE | $0 | NET BOOK VALUE | $0 |
| 40.36 | STATIC DISPLAY | $0 | NET BOOK VALUE | $0 |
| 40.37 | STORAGE MAGAZINE | $120 | NET BOOK VALUE | $120 |
| 40.38 | TASKLIGHT | $0 | NET BOOK VALUE | $0 |

**MD Helicopters, Inc.**                                    Case Number: **22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:    Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 40.39 | TEKNION PROD | $0 | NET BOOK VALUE | $0 |
| 40.40 | WEAPONS STORAGE | $0 | NET BOOK VALUE | $0 |
| 40.41 | WORKSTATIONS | $0 | NET BOOK VALUE | $0 |

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | | |
|---|---|---|---|---|
| 41.1 | 15 LENOVO THINKPADS | $14,397 | NET BOOK VALUE | $20,772 |
| 41.2 | 20 THINKPAD X1 CARBONS | $56,698 | NET BOOK VALUE | $56,698 |
| 41.3 | 25 LENOVO THINKCENTRES | $7,717 | NET BOOK VALUE | $7,717 |
| 41.4 | 3 TIME CLOCKS | $5,000 | NET BOOK VALUE | $5,000 |
| 41.5 | 50 INSIGHT HARD DRIVES | $7,328 | NET BOOK VALUE | $7,328 |
| 41.6 | 7 KRONOS TIME CLOCKS | $19,865 | NET BOOK VALUE | $19,865 |
| 41.7 | APC MODULAR BATTERIES | $16,380 | NET BOOK VALUE | $16,380 |
| 41.8 | INSIGHT DATA STORAGE UNIT | $1,357 | NET BOOK VALUE | $1,357 |
| 41.9 | OTHER COMPUTER ASSETS | $824 | NET BOOK VALUE | $824 |
| 41.10 | SECURITY CAMERAS | $4,614 | NET BOOK VALUE | $4,614 |

42. **Collectibles**

| | |
|---|---|
| 42.1 | NONE |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

<span style="background:black;color:white">**Part 7:**</span>    **Office furniture, fixtures, and equipment; and collectibles - detail**

43. **Total of Part 7**                                                          $140,675

    Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**MD Helicopters, Inc.**                                              Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 | 2 EZGO GOLF CARTS | $0 | NET BOOK VALUE | $0 |
| --- | --- | --- | --- | --- |
| 47.2 | 2016 FORD F150 PICKUP | $18,604 | NET BOOK VALUE | $18,604 |

48.  **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | NONE | | | |
| --- | --- | --- | --- | --- |

49.  **Aircraft and accessories**

| 49.1 | 10A OHMMETER/MITCHELL INSTRUMENT | $1,251 | NET BOOK VALUE | $1,251 |
| --- | --- | --- | --- | --- |
| 49.2 | 186FF | $1,352,820 | NET BOOK VALUE | $1,352,820 |
| 49.3 | 2 START PAC LI2800QCS | $2,333 | NET BOOK VALUE | $2,333 |
| 49.4 | 4 FLIGHT HELMETS | $6,928 | NET BOOK VALUE | $6,928 |
| 49.5 | 4 NIGHT VISION GOGGLES | $14,354 | NET BOOK VALUE | $14,354 |
| 49.6 | 553E ROTOR BLADES | $4,173 | NET BOOK VALUE | $4,173 |
| 49.7 | AC 186FF DEMO | $267,144 | NET BOOK VALUE | $267,144 |
| 49.8 | AC 709 DEMO | $387,067 | NET BOOK VALUE | $387,067 |
| 49.9 | DIGITAL PITOT STATIC TEST SET | $3,919 | NET BOOK VALUE | $3,919 |
| 49.10 | LIVE-FIRE & BORE SIGHT TOOL KIT | $10,764 | NET BOOK VALUE | $10,764 |
| 49.11 | LN 92 ENGINE OVERHAUL | $6,028 | NET BOOK VALUE | $6,028 |
| 49.12 | OTHER AIRCRAFT ASSETS | $819 | NET BOOK VALUE | $819 |
| 49.13 | PRESSURE CALIBRATOR | $5,471 | NET BOOK VALUE | $5,471 |

**MD Helicopters, Inc.**                                          Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

| | | | | |
|---|---|---|---|---|
| 49.14 | SWEENEY 8200 TORQUE MULTIPLIER | $9,048 | NET BOOK VALUE | $9,048 |
| 49.15 | TEST STAND EQUIPMENT | $533,927 | NET BOOK VALUE | $533,927 |
| 49.16 | TORQUE SENSOR | $7,838 | NET BOOK VALUE | $7,838 |
| 49.17 | TRANSPONDER DME RAMP TEST SET 3 | $3,287 | NET BOOK VALUE | $3,287 |
| 49.18 | U95 DEMO | $1,663,675 | NET BOOK VALUE | $1,663,675 |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | | |
|---|---|---|---|---|
| 50.1 | 1 8-TON SAMSUNG AIR CONDITIONER | $31,121 | NET BOOK VALUE | $31,121 |
| 50.2 | 2 DROP HAMMER DIES | $1,518 | NET BOOK VALUE | $1,518 |
| 50.3 | 3 WHEELED FIRE EXTINGUISHERS | $12,232 | NET BOOK VALUE | $12,232 |
| 50.4 | 4 A/C UNITS | $4,449 | NET BOOK VALUE | $4,449 |
| 50.5 | BLANK AND FORMING DIE | $3,743 | NET BOOK VALUE | $3,743 |
| 50.6 | DRILL FIXTURE | $639 | NET BOOK VALUE | $639 |
| 50.7 | FORM TOOL BLOCK | $127 | NET BOOK VALUE | $127 |
| 50.8 | FUEL PUMP & CART | $3,602 | NET BOOK VALUE | $3,602 |
| 50.9 | GLARESHIELD SHROUD TOOL | $6,373 | NET BOOK VALUE | $6,373 |
| 50.10 | HIGH FREQUENCY BASE STATION RADIO | $260 | NET BOOK VALUE | $260 |
| 50.11 | IT FIRE SUPPRESSION SYSTEM | $2,736 | NET BOOK VALUE | $2,736 |
| 50.12 | MODULAR CNC MACHINE | $10,479 | NET BOOK VALUE | $10,479 |
| 50.13 | NAV-COMM TEST SET | $3,661 | NET BOOK VALUE | $3,661 |
| 50.14 | OTHER MACHINERY / EQUIPMENT ASSETS | $65,437 | NET BOOK VALUE | $65,437 |
| 50.15 | SCANNING TOOL SOFTWARE | $2,925 | NET BOOK VALUE | $2,925 |
| 50.16 | WALK-IN FREEZER | $13,065 | NET BOOK VALUE | $13,065 |
| 50.17 | WIRE HARNESS BRAIDER GLADDING | $4,224 | NET BOOK VALUE | $4,224 |

**MD Helicopters, Inc.**                                                        **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

51. **Total of Part 8**

   Add lines 47 through 50. Copy the total to line 87.

   $4,466,040

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

**MD Helicopters, Inc.**                                      Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

**54.  Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
|---|---|---|---|---|---|
| 55.1 | LEASEHOLD INTERESTS (FALCON HANGARS 101-106: 4562 EAST MALLORY CIRCLE MESA, AZ 85215 ) | | | | Undetermined |
| 55.2 | LEASEHOLD INTERESTS (AMO MAIN SITE AND UNITS 109 & 125: 4562 EAST MCDOWELL ROAD MESA, AZ 85215 ) | | | | Undetermined |
| 55.3 | LEASEHOLD INTERESTS (MAIN SITE, MADISON HANGAR, TURF AREA: 4555 EAST MCDOWELL ROAD MESA, AZ 85215 ) | | | | Undetermined |

**56.  Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**Undetermined**

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Specific Notes**

MD Helicopters, Inc. has an interest in certain improvements located on the real property identified in response to Question 54. In accordance with the court's oral ruling on May 26, 2022, such improvements are either (a) real property owned by the City of Mesa in which MD Helicopters, Inc. has a leasehold interest or, alternatively, (b) personal property owned by MD Helicopters, Inc.

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1    BASIC HANDBOOK OF MAINTENANCE INSTRUCTION (CSP-HMI-2) SERVICING AND MAINTENANCE. - COPYRIGHT | | | Undetermined |
| 60.2    CSP-H-2 BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS FOR MDHI 369 H HELICOPTERS. - COPYRIGHT | | | Undetermined |
| 60.3    CSP-H-5, COMPONENT OVERHAUL MANUAL. - COPYRIGHT | | | Undetermined |
| 60.4    CSP-IPC-4 ILLUSTRATED PARTS CATALOG FOR MD500/600 SERIES HELICOPTERS MODELS 369D/E/FF-500/600N REISSUE NO. 1 - COPYRIGHT | | | Undetermined |
| 60.5    CSP-IPC-4 ILLUSTRATED PARTS CATALOG FOR MD500/600 SERIES HELICOPTERS MODELS 369D/E/FF-500N 600N REV. 1 - COPYRIGHT | | | Undetermined |
| 60.3    CSP-SRM-6 STRUCTURAL REPAIR MANUAL - COPYRIGHT | | | Undetermined |
| 60.7    MAINTENANCE MANUAL CSP-H-4 APPENDIX B FOR MDHI 369H HELICOPTERS. - COPYRIGHT | | | Undetermined |
| 60.3    MCDONNELL DOUGLAS HELICOPTER SYSTEMS 11 NOVEMBER 19934 ILLUSTRATED PARTS CATALOG MDHS 500H SERIES HELICOPTER. - COPYRIGHT | | | Undetermined |
| 60.3    MD 540 F - FOREIGN TRADEMARK | | | Undetermined |
| 60.10    MD EXPLORER - U.S. TRADEMARK | | | Undetermined |
| 60.11    MD HELICOPTERS AND DESIGN - U.S. TRADEMARK | | | Undetermined |
| 60.12    MD HELICOPTERS INC. CSP-HMI-2 HANDBOOK OF MAINTENANCE INSTRUCTIONS FOR MDHI 369D/E/FF - 500/600N HELICOPTERS - COPYRIGHT | | | Undetermined |
| 60.13    MD HELICOPTERS INC. CSP-HMI-2 HANDBOOK OF MAINTENANCE INSTRUCTIONS FOR MDHI 369D/E/FF - 500/600N HELICOPTERS - COPYRIGHT | | | Undetermined |
| 60.14    MD HELICOPTERS INC. CSP-HMI-3 HANDBOOK OF MAINTENANCE INSTRUCTIONS INSTRUMENTS-ELECTRICAL-AVIONICS FOR MDHI 369D/E/FF - 500/600N HELICOPTERS. - COPYRIGHT | | | Undetermined |
| 60.15    MD POWER - FOREIGN TRADEMARK | | | Undetermined |
| 60.16    MD500 OEM DRAWINGS FOR SPARE PARTS - COPYRIGHT | | | Undetermined |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 60.17 | MD500 OEM DRAWINGS FOR SPARE PARTS, VOLUME TWO - COPYRIGHT | | | | Undetermined |
| 60.18 | MD900 - U.S. TRADEMARK - FOREIGN TRADEMARK | | | | Undetermined |
| 60.19 | MDHC 500 MODEL 369H SERIES HELICOPTER APPENDIX A OPTIONAL EQUIPMENT MANUAL HANDBOOK OF MAINTENANCE INSTRUCTIONS - COPYRIGHT | | | | Undetermined |
| 60.20 | MDHC 500D (369D) 500E (369E) 530FF (369FF) SERIES HELICOPTER ILLUSTRATED PARTS CATALOG (CSP-IPC-4) - COPYRIGHT | | | | Undetermined |
| 60.21 | MDHC 500D (369D) 500E (369E) 530FF (369FF) SERIES HELICOPTER ILLUSTRATED PARTS CATALOG (CSP-IPC-4) CHANGE 1-4. - COPYRIGHT | | | | Undetermined |
| 60.22 | MDHC 500D (369D) 500E (369E) 530FF (369FF) SERIES HELICOPTER ILLUSTRATED PARTS CATALOG (CSP-IPC-4) CHANGE 4. - COPYRIGHT | | | | Undetermined |
| 60.23 | MDHI MODEL HELICOPTERS MODEL 369D/E/FF 500/600N ILLUSTRATED PARTS CATALOG (CSP-IPC-4) REV 15. - COPYRIGHT | | | | Undetermined |
| 60.24 | MDHI MODEL HELICOPTERS MODEL 369D/E/FF 500/600N ILLUSTRATED PARTS CATALOG (CSP-IPC-4) REV 6. - COPYRIGHT | | | | Undetermined |
| 60.25 | MDHI MODEL HELICOPTERS MODEL 369D/E/FF-500/600N BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-HMI-2) REV 29. - COPYRIGHT | | | | Undetermined |
| 60.26 | MDHI MODEL HELICOPTERS MODEL 369H BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-H-2) REV 17. - COPYRIGHT | | | | Undetermined |
| 60.27 | MDHI MODEL HELICOPTERS MODEL 369H BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-H-2) REV 18. - COPYRIGHT | | | | Undetermined |
| 60.28 | MDHI MODEL HELICOPTERS MODELS 369D/E/FF - 500/600N CSP-COM-5 COMPONENT OVERHAUL MANUAL. - COPYRIGHT | | | | Undetermined |
| 60.29 | MDHI MODEL HELICOPTERS MODELS 369D/E/FF - 500/600N CSP-COM-5 COMPONENT OVERHAUL MANUAL. - COPYRIGHT | | | | Undetermined |
| 60.30 | MDHI MODEL HELICOPTERS MODELS 369D/E/FF - 500N/600N ILLUSTRATED PARTS CATALOG (CSP-IPC-4) - COPYRIGHT | | | | Undetermined |
| 60.31 | MDHI MODEL HELICOPTERS MODELS 369D/E/FF-500/600N BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-HIM-2) REV 47. - COPYRIGHT | | | | Undetermined |
| 60.32 | MDHI MODEL HELICOPTERS MODELS 369D/E/FF-500/600N BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-HMI-2) REV 23. - COPYRIGHT | | | | Undetermined |
| 60.33 | MDHI SPECIFICATIONS. - COPYRIGHT | | | | Undetermined |
| 60.34 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF ILLUSTRATED PARTS CATALOG (CSP-IPC-4) CHANGE 5 - COPYRIGHT | | | | Undetermined |

**MD Helicopters, Inc.**                                          Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60.35 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF ILLUSTRATED PARTS CATALOG (CSP-IPC-4) CHANGE 6 - COPYRIGHT | Undetermined |
| 60.36 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF ILLUSTRATED PARTS CATALOG (CSP-IPC-4) CHANGE 7 - COPYRIGHT | Undetermined |
| 60.37 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF MODEL 500N ILLUSTRATED STRUCTURES CATALOG (CSP-ISC-7) - COPYRIGHT | Undetermined |
| 60.38 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF-500/600N ILLUSTRATED PARTS CATALOG (CSP-IPC-4) REV 2 - COPYRIGHT | Undetermined |
| 60.39 | MDHS MODEL HELICOPTERS MODEL 369D/E/FF-MODEL 500N COMPONENT OVERHAUL MANUAL (CSP-COM-5) - COPYRIGHT | Undetermined |
| 60.40 | MDHS MODEL HELICOPTERS MODELS 369D/E/FF-500/600N BASIC HANDBOOK OF MAINTENANCE INSTRUCTIONS (CSP-HMI-2) - COPYRIGHT | Undetermined |

**61. Internet domain names and websites**

| | | |
|---|---|---|
| 61.1 | MDHELICOPTERS.COM | Undetermined |
| 61.2 | MYMDAERO.COM | Undetermined |

**62. Licenses, franchises, and royalties**

| | | |
|---|---|---|
| 62.1 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (AZDEQ), STORMWATER MULTI-SECTOR GENERAL PERMIT, NO EXPOSURE CERTIFICATION, FOR MD HELICOPTERS INC. AFTERMARKET OPERATION, 4555 EAST MCDOWELL RD. | Undetermined |
| 62.2 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (AZDEQ), STORMWATER MULTI-SECTOR GENERAL PERMIT, NO EXPOSURE CERTIFICATION, LTF# 69485, ID# AZNC69485, FOR MD HELICOPTERS INC. AFTERMARKET OPERATION, 5456 E. MCDOWELL RD, ISSUED JANUARY 4, 2018, EXPIRES JANUARY | Undetermined |
| 62.3 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES - APPLICATION TO REGISTER AS AN IMPORTER OF U.S. MUNITIONS IMPORT LIST ARTICLES NO. A-05-259-0909 (EXPIRES 9/9/25). | Undetermined |
| 62.4 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES - FEDERAL EXPLOSIVE LICENSE/PERMIT NO. 9-AZ-013-23-2L-00566 (EXPIRES 11/1/22). | Undetermined |
| 62.5 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES - FEDERAL FIREARMS LICENSE NO. 9-86-013-11-3L-07744 (EXPIRES 11/1/23). | Undetermined |
| 62.5 | CITY OF MESA - CLASS II ZERO PROCESS WASTEWATER DISCHARGE PERMIT NO. M-6557-1013, FOR MD HELICOPTERS INCORPORATED, AFTERMARKET OPERATIONS, 5456 EAST MCDOWELL ROAD, EFFECTIVE 10/2/08, EXPIRES 10/1/13. | Undetermined |

**MD Helicopters, Inc.**                        **Case Number:   22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 62.7 | CROSS LICENSE FOR MISSION ENHANCED LITTLE BIRD PRODUCT LINE ASSETS, DATED AS OF FEBRUARY 4, 2005 | Undetermined |
| 62.3 | DEFENSE CONTRACT MANAGEMENT AGENCY - CONTRACTORS FLIGHT AND GROUND OPERATIONS PROCEDURES APPROVAL DATED AS OF APRIL 4, 2019. | Undetermined |
| 62.3 | DEFENSE CONTRACT MANAGEMENT AGENCY - PURCHASING SYSTEM APPROVAL DATED AS OF 12/1/20. | Undetermined |
| 62.10 | DEPARTMENT OF THE ARMY - APPROVAL OF CDRL A001, A002, AND A003 FOR PROGRAM MANAGEMENT REVIEW (PMR) ONE, CONTRACT W58RGZ-15-C-0002 FOR AFGHANISTAN AIR FORCE MISSION EQUIPMENT PACKAGE FOR MD 530F, DATED DECEMBER 11, 2014. | Undetermined |
| 62.11 | DNV GL - MANAGEMENT SYSTEM CERTIFICATE (EXPIRES 12/18/24). | Undetermined |
| 62.12 | DNV GL AS9100D MANAGEMENT SYSTEM CERTIFICATE NO. 127549-2012-AQ-USA-ANAB, ISSUED BY DNV GL BUSINESS ASSURANCE USA, INC. TO MD HELICOPTERS, INC. ON FEBRUARY 28, 2020 AND VALID UNTIL DECEMBER 18, 2021. | Undetermined |
| 62.13 | EASA.145.5475 CERTIFICATE, ISSUED BY THE EUROPEAN UNION AVIATION SAFETY AGENCY TO MD HELICOPTERS, INC. ON AUGUST 31, 2020 AND SET TO EXPIRE ON OCTOBER 1, 2022. | Undetermined |
| 62.14 | EUROPEAN UNION AVIATION SAFETY AGENCY - U.S. APPROVAL CERTIFICATE (EXPIRES 10/1/22). | Undetermined |
| 62.15 | FAA PRODUCTION CERTIFICATE NO. 715NM, ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. ON NOVEMBER 5, 1999 (TO CONTINUE INTO EFFECT INDEFINITELY). | Undetermined |
| 62.16 | FAA REPAIR STATION AIR AGENCY CERTIFICATE NO. M82R545Y, ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. ON APRIL 24, 2020 (TO CONTINUE INTO EFFECT INDEFINITELY). | Undetermined |
| 62.17 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SH1837NM ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.18 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SH2262NM ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.19 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SH2263NM ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.20 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR00134LA ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.21 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR00436WI-D ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |

**MD Helicopters, Inc.**                                          **Case Number:  22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 62.22 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR00902DE ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.23 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR00923DE ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.24 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09019RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.25 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09020RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.26 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09021RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.27 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09022RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.28 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09023RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.29 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09025RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.30 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09026RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.31 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09027RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.32 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09028RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.33 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09031RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.34 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09040RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.35 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09073RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.36 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09151RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.37 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09169RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |
| 62.38 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09170RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| 62.39 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09178RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
|---|---|---|
| 62.40 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR09212RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.41 | FAA SUPPLEMENTAL TYPE CERTIFICATE NO. SR0929RC ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. | Undetermined |
| 62.42 | FAA TYPE CERTIFICATE NO. H19NM, ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. ON DECEMBER 2, 1994 (TO CONTINUE INTO EFFECT INDEFINITELY). | Undetermined |
| 62.43 | FAA TYPE CERTIFICATE NO. H3WE, ISSUED BY THE FEDERAL AVIATION ADMINISTRATION TO MD HELICOPTERS, INC. ON NOVEMBER 13, 1961 (TO CONTINUE INTO EFFECT INDEFINITELY). | Undetermined |
| 62.44 | FAR 15.406-2 CERTIFICATE OF CURRENT COST OR PRICING DATA, DATED JULY 23, 2021. | Undetermined |
| 62.45 | FIRE SAFETY OPERATION PERMIT DATED JUNE 11, 2020. | Undetermined |
| 62.46 | HAZARDOUS MATERIALS CERTIFICATE OF REGISTRATION FOR REGISTRATION YEARS 2019-2022 (EXPIRES 6/30/22). | Undetermined |
| 62.47 | MARICOPA COUNTY AIR QUALITY DEPARTMENT - AIR QUALITY PERMIT TO OPERATE AND/OR CONSTRUCT, ISSUED TO MD HELICOPTERS INC. AFTER MARKET OPERATION, 4555 EAST MCDOWELL RD, PERMIT NO. 070106, REVISED 6/18/18, EXPIRES 6/30/23. | Undetermined |
| 62.48 | MARICOPA COUNTY AIR QUALITY DEPARTMENT - AIR QUALITY PERMIT TO OPERATE AND/OR CONSTRUCT, ISSUED TO MD HELICOPTERS INC., 4555 EAST MCDOWELL RD, PERMIT NO. 090005, REVISED 6/5/19, EXPIRES 6/30/24 | Undetermined |
| 62.49 | NOTIFICATION OF COMPLIANCE STATUS - PAINT STRIPPING AND MISCELLANEOUS SURFACE COATING AREA SOURCES DATED JANUARY 13, 2011. | Undetermined |
| 62.50 | PRI REGISTRAR AS9110 CERTIFICATE OF REGISTRATION NO. 14716, ISSUED BY PRI REGISTRAR PERFORMANCE REVIEW INSTITUTE TO MD HELICOPTERS, INC. ON DECEMBER 20, 2020 AND SET TO EXPIRE ON DECEMBER 19, 2023. | Undetermined |
| 62.51 | PRI REGISTRAR PERFORMANCE REVIEW INSTITUTE - CERTIFICATE OF REGISTRATION AS A SINGLE SITE QUALITY MANAGEMENT SYSTEM (EXPIRES 12/19/23). | Undetermined |
| 62.52 | RCRA FACILITY ID REGISTRATION, 4555 E. MCDOWELL RD, EPA ID# AZR000034447. | Undetermined |
| 62.53 | RCRA FACILITY ID REGISTRATION, 5456 E. MCDOWELL RD., EPA ID# AZR000505578. | Undetermined |

**MD Helicopters, Inc.**                                            Case Number:   22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 62.54 | SUPPLIER EXPORT COMPLIANCE CERTIFICATION - SCIENCE AND ENGINEERING SERVICES, LLC, DATED MAY 4, 2021. | Undetermined |
| 62.55 | US DEPARTMENT OF STATE, BUREAU OF POLITICAL-MILITARY AFFAIRS, DIRECTORATE OF DEFENSE TRADE CONTROLS, REGISTRATION STATEMENT, CODE M13757 (EXPIRES 3/31/2023). | Undetermined |
| 62.56 | US DEPT. OF TRANSPORTATION FEDERAL AVIATION ADMINISTRATION - PRODUCTION CERTIFICATE. | Undetermined |

63. **Customer lists, mailing lists, or other compilations**

| 63.1 | CUSTOMER RELATIONSHIP - AIRCRAFT SALES | Undetermined |
|---|---|---|

64. **Other intangibles, or intellectual property**

64.1

65. **Goodwill**

65.1

66. **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **Undetermined** |

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____    _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1   NOLs _____    $29,146,553

73.  **Interests in insurance policies or annuities**

73.1   See Global Notes _____    Undetermined

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1   MD Helicopters, Inc. v. Aerometals, Inc. and Rex Kamphefner, Case No. 2:16-cv-02249-TLN-AC, United    Undetermined
States District Court for the Eastern District of California

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____    _____

76.  **Trusts, equitable or future interests in property**

76.1 _____    _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1 _____    _____

**MD Helicopters, Inc.**                                    **Case Number:   22-10263 (KBO)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**          **All other assets**

78. **Total of Part 11**

   Add lines 71 through 77. Copy the total to line
   90.

   $29,146,553

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

MD Helicopters, Inc.                                    Case Number:   22-10263 (KBO)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $10,095,292 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $9,106,111 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $17,050,589 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $133,630,929 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $140,675 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $4,466,040 | | |
| 88. Real property. Copy line 56, Part 9. | | $0 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $29,146,553 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $203,636,190 | b.. $0 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    **$203,636,190**

**MD Helicopters, Inc.**  Case Number:  22-10263 (KBO)

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** ANKURA TRUST COMPANY, LLC, AS CO-AGENT<br>485 LEXINGTON AVE.<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 7/8/2005<br><br>PROPERTY DESCRIPTION: APPROMIXATELY $357 MILLION OF PREPETITION FIRST LIEN OBLIGATIONS - 93% HOLDER | ☐ | ☑ | ☐ | $332,000,000 | UNDETERMINED |
| **2.2** PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT<br>71 BROADWAY, LOBBY 2B #249<br>NEW YORK, NY 10006 | ☐ | ☐ | ☑ | DATE: 7/8/2005<br><br>PROPERTY DESCRIPTION: APPROMIXATELY $357 MILLION OF PREPETITION FIRST LIEN OBLIGATIONS - 7% HOLDER | ☐ | ☑ | ☐ | $25,000,000 | UNDETERMINED |
| **2.3** THE PATRIARCH NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION)<br>1 LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | ☐ | ☐ | ☑ | DATE: 4/17/2007<br><br>PROPERTY DESCRIPTION: APPROXIMATELY $29.2 MILLION OF PREPETITION NOTE OBLIGATIONS | ☐ | ☑ | ☐ | $29,200,000 | UNDETERMINED |

**MD Helicopters, Inc.**                                                                                    **Case Number:  22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| 2.4  THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) C/O FTI CONSULTING, INC. 1166 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK, NY 10036 | ☐ | ☐ | ☑ | DATE: 4/17/2007 PROPERTY DESCRIPTION: APPROXIMATELY $30.6 MILLION OF PREPETITION NOTE OBLIGATIONS | ☐ | ☑ | ☐ | $30,600,000 | UNDETERMINED |

**Secured Debt Total:**    $416,800,000

**MD Helicopters, Inc.**  Case Number:  **22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| | **UCC Liens** | | | | | | | | | |
| 2.5 | BANK OF THE WEST<br>P.O. BOX 7167<br>PASADENA, CA 91109-7167 | ☐ | ☐ | ☐ | DATE: 6/11/2021<br><br>LIEN DESCRIPTION: PERMITTED LIEN - COMMERCIAL LEASE AGREEMENT NO. 300-1587197-001 (FORKLIFT LEASE) | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.6 | DATA SALES CO., INC<br>3450 W. BURNSVILLE PARKWAY<br>BURNSVILLE, MN 55337 | ☐ | ☐ | ☐ | DATE: 5/5/2017<br><br>LIEN DESCRIPTION: LIEN ASSERTED BY 3RD PARTY - FILE NUMBER: 2017-001-7042-0 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.7 | JPMORGAN CHASE BANK, N.A.<br>10 S DEARBORN<br>CHICAGO, IL 60670 | ☐ | ☐ | ☐ | DATE: 12/8/2000<br><br>LIEN DESCRIPTION: LIEN ASSERTED BY 3RD PARTY - FILE NUMBER: 115-0546-0 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.8 | RICOH US, INC.<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | ☐ | ☐ | ☐ | DATE: 3/1/2021<br><br>LIEN DESCRIPTION: LIEN ASSERTED BY 3RD PARTY | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |

UCC Liens Total:  **UNDETERMINED**

**MD Helicopters, Inc.**                                                                        **Case Number:  22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **All Other Secured Claims** | | | | | | | | | |
| 2.9  STATE OF THE NETHERLANDS C/O DLA PIPER 2525 EAST CAMELBACK ROAD, SUITE 1000 PHOENIX, AZ 85016-4232 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: ASSERTED LIEN VIA NETHERLANDS JUDGEMENT | ☑ | ☑ | ☑ | $15,539,198 | UNDETERMINED |

|  | Amount |
|---|---|
| **All Other Secured Claims Total:** | **$15,539,198** |

**MD Helicopters, Inc.**                                                                                   **Case Number:  22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | **Amount of Claim** |
|---|---|
| 3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$432,339,198** |

**Specific Notes**

Pursuant to the findings of fact and conclusions of law read into the record at the May 27, 2022 hearing, the Netherlands' judgment lien did not attach to the Debtors' property and is therefore entirely unsecured.  For the avoidance of doubt and out of an abundance of caution, the Debtors have included the Netherlands' claim here pending entry of an order memorializing the May 27, 2022 bench ruling of the Bankruptcy Court.  Inclusion of the Netherlands' claim should not be construed as an admission of the validity, amount, and priority of such claim.

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| COUNSEL TO ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT<br>RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: MARK D. COLLINS & BRETT M. HAYWOOD<br>ONE RODNEY SQUARE, 920 NORTH KING STREET<br>WILMINGTON, DE 19801 | LINE: 2.1 | Not Available |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.<br>SHER TREMONTE LLP<br>ATTN: THERESA TRZASKOMA<br>90 BROAD STREET, 23RD FLOOR<br>NEW YORK, NY 10004 | LINE: 2.2 | Not Available |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.<br>COLE SCHOTZ P.C.<br>ATTN: FELICE R. YUDKIN<br>25 MAIN STREET, P.O. BOX 800<br>HACKENSACK, NJ 07602 | LINE: 2.2 | Not Available |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.; PATRIARCH PARTNERS AGENT SERVICES, LLC<br>COLE SCHOTZ P.C.<br>ATTN: NORMAN L. PERNICK, G. DAVID DEAN, PATRICK J. REILLEY<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON, DE 19801 | LINE: 2.2 | Not Available |
| COUNSEL TO DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC<br>MILBANK, TWEED, HADLEY & MCCLOY LLP<br>ATTN: DENNIS F. DUNNE, ERIC K. STODOLA, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | LINE: 2.1 | Not Available |
| COUNSEL TO THE ZOHAR LENDERS<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: MICHAEL R. NESTOR, JOSEPH M. BARRY, RYAN M. BARTLEY<br>RODNEY SQUARE, 1000 NORTH KING STREET<br>WILMINGTON, DE 19801 | LINE: 2.1 | Not Available |
| COUNSEL TO THE ZOHAR NOTEHOLDERS<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: MICHAEL R. NESTOR, JOSEPH M. BARRY, RYAN M. BARTLEY<br>RODNEY SQUARE, 1000 NORTH KING STREET<br>WILMINGTON, DE 19801 | LINE: 2.4 | Not Available |
| PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | LINE: 2.1 | Not Available |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|-----------------------------------------------------|-------------------------------------------------|

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor
    has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.1 ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: 3297 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: 1369 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ARIZONA DEPARTMENT OF<br>TRANSPORTATION<br>4005 N. 51ST AVENUE<br>PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: 9320 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 BUREAU OF ALCOHOL, TOBACCO &<br>FIREARMS<br>P. O. BOX 371970<br>PITTSBURGH, PA | UNKNOWN<br><br>ACCOUNT NO.: 4691 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 BUREAU OF ALCOHOL, TOBACCO,<br>FIREARMS<br>P.O BOX 281907<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: 9373 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 BUREAU OF ALCOHOL, TOBACCO,<br>FIREARMS AND<br>P.O BOX 6200-13<br>PORTLAND, OR | UNKNOWN<br><br>ACCOUNT NO.: 9294 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 CITY OF ATLANTA<br>P.O. BOX 932053<br>ATLANTA, GA 331193 | UNKNOWN<br><br>ACCOUNT NO.: 4180 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CLERK OF THE SUPERIOR COURT<br>P.O. BOX 52826<br>PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.: 0845 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 COMMISSIONER OF PATENTS &<br>TRADEMARKS<br>2011 CRYSTAL DRIVE<br>STE 307<br>ARLINGTON, VA 22202 | UNKNOWN<br><br>ACCOUNT NO.: 8987 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O BOX 149348<br>AUSTIN, TX | UNKNOWN<br><br>ACCOUNT NO.: 4333 | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11 DELAWARE SECRETARY OF STATE<br>PO BOX 11728<br>NEWARK, NJ | UNKNOWN<br><br>ACCOUNT NO.: 1806 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 FEDERAL AVIATION ADMINISTRATION<br>P.O. BOX 25504<br>OKLAHOMA CITY, OK | UNKNOWN<br><br>ACCOUNT NO.: 4636 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 FEDERAL AVIATION ADMINISTRATION<br>P.O. BOX 25504<br>OKLAHOMA CITY, OK | UNKNOWN<br><br>ACCOUNT NO.: 6697 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 FEDERAL AVIATION ADMINISTRATION<br>P.O. BOX 25504<br>OKLAHOMA CITY, OK | UNKNOWN<br><br>ACCOUNT NO.: 8007 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA | UNKNOWN<br><br>ACCOUNT NO.: 7101 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 MARICOPA COUNTY<br>3800 N CENTRAL AVE.<br>SUITE 1400<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: 1559 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 MARICOPA COUNTY AIR QUALITY DEPARTMENT<br>1001 N CENTRAL AVE<br>STE 125<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.: 2347 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 MARICOPA COUNTY ENVIROMENTAL SERVICES<br>1001 N CENTRAL AVE<br>STE 125<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.: 3729 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 MARICOPA COUNTY TREASURER<br>P.O. BOX 52133<br>PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: 5186 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET<br>SUITE 220<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: 0844 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 TREASURER OF THE UNITED STATES<br>STE 1310 NATIONAL PL/1331<br>PENNSYLVANIA<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.: 9501 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 TREASURER, CITY OF COLUMBUS<br>77 FRONT ST.<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: 2379 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**MD Helicopters, Inc.**                                    Case Number: **22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.23** U.S DEPT OF TREASURY-VSE CORPORATION<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: 5393 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** U.S. DEPARTMENT OF STATE<br>2401 E. STREET N. W.<br>WASHINGTON, DC 20037 | UNKNOWN<br><br>ACCOUNT NO.: 5967 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** UNITED STATES PATENT & TRADEMARK OFFICE<br>PO BOX 371611<br>PITTSBURG, PA | UNKNOWN<br><br>ACCOUNT NO.: 6587 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** UNITED STATES TREASURY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: 5435 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** UNITED STATES TREASURY C/O IRS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: 4995 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** US DEPARTMENT OF STATE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: 7083 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.29** US DEPARTMENT OF TRANSPORTATION<br>P.O BOX 530273<br>ATANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: 4681 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.30** US TREASURY<br>8899 EAST 56TH STREET<br>INDIANAPOLIS, IN | UNKNOWN<br><br>ACCOUNT NO.: 5213 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.31** WASHINGTON STATE TREASUER<br>P.O. BOX 9034<br>OLYMPIA, WA | UNKNOWN<br><br>ACCOUNT NO.: 6180 | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | **UNDETERMINED** | **UNDETERMINED** |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

Total: All Creditors with PRIORITY Unsecured Claims                    UNDETERMINED  UNDETERMINED

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.1 | 8X8 INC<br>DEPT. 848080<br>LOS ANGELES, CA 90084-8080 | VARIOUS<br><br>ACCOUNT NO.: 2105 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $6 |
| 3.2 | ACE CLEARWATER ENTERPRISES-TORRANCE<br>19815 MAGELLAN DR<br>TORRANCE, CA 90502 | VARIOUS<br><br>ACCOUNT NO.: 5051 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $65,400 |
| 3.3 | AIM ALTITUDE UK, LTD (FKA AIM AVIATION)<br>1 VISCOUNT RD<br>AVIATION BUSINESS PARK<br>CHRISTCHURCH<br>DORSET BH23 6BU<br>UNITED KINGDOM | VARIOUS<br><br>ACCOUNT NO.: 5407 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $40 |
| 3.4 | AIRTECH INTERNATIONAL INC.<br>5700 SKYLAB ROAD<br>HUNTINGTON BEACH, CA 92647 | VARIOUS<br><br>ACCOUNT NO.: 1406 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $841 |
| 3.5 | ALIGN PRECISION - CHANDLER, LLC<br>6985 W FRYE ROAD<br>CHANDLER, AZ 85226 | VARIOUS<br><br>ACCOUNT NO.: 8092 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $721 |
| 3.6 | ALLIED FIRE PROTECTION, INC<br>2845 NORTH NORFOLK<br>MESA, AZ 85215 | VARIOUS<br><br>ACCOUNT NO.: 2558 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $6,426 |
| 3.7 | ALTIS AERO SYSTEMS, INC.<br>101 COLEMAN BLVD. STE G<br>SAVANNAH, GA 31408 | VARIOUS<br><br>ACCOUNT NO.: 8308 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $20,076 |
| 3.8 | AMSAFE INC<br>1043 N. 47TH AVE.<br>PHOENIX, AZ 85043 | VARIOUS<br><br>ACCOUNT NO.: 5260 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,487 |
| 3.9 | ANILLO INDUSTRIES INC<br>2090 NO. GLASSELL ST<br>ORANGE, CA 92865 | VARIOUS<br><br>ACCOUNT NO.: 5414 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $13,838 |

**MD Helicopters, Inc.**                                        **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.10** APACHE EQUIPMENT CORPORATION P.O BOX 6956 PHOENIX, AZ 85005-6956 | VARIOUS<br><br>ACCOUNT NO.: 8029 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $146 |
| **3.11** APPLIED COMPOSITE TECHNOLOGY AEROSPACE 425 EAST 400 NORTH GUNNISON, UT 84634 | VARIOUS<br><br>ACCOUNT NO.: 8444 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $52,352 |
| **3.12** ARIZONA CUSTOM BROKERS P.O. BOX 20082 PHOENIX, AZ 85036 | VARIOUS<br><br>ACCOUNT NO.: 1446 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $599 |
| **3.13** ARNOLD MACHINERY COMPANY P.O BOX 30020 SALT LAKE CITY, UT 84130 | VARIOUS<br><br>ACCOUNT NO.: 6689 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $696 |
| **3.14** AUTO-VALVE, INC. 1707 GUENTHER RD DAYTON, OH 45427 | VARIOUS<br><br>ACCOUNT NO.: 5504 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $12,447 |
| **3.15** AVFUEL CORPORATION ATTN: DEPT. 135-01 P.O BOX 67000 DETROIT, MI 48267-0135 | VARIOUS<br><br>ACCOUNT NO.: 0741 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $5,546 |
| **3.16** AXXEUM 100 CHURCH STREET, SUITE 300 HUNTSVILLE, AL 35801 | VARIOUS<br><br>ACCOUNT NO.: 1539 | ☑ | ☐ | ☐ | Estimated Subcontractor Payables as of 5/26/22 | ☐ | $7,519,862 |
| **3.17** B & N AEROSPACE 44 ROCKWELL ROAD NEWINGTON, CT 06111 | VARIOUS<br><br>ACCOUNT NO.: 8472 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $818 |
| **3.18** BACHIERO EVENT SERVICES, LLC 22631 KATHRYN AVE TORRANCE, CA 90505 | VARIOUS<br><br>ACCOUNT NO.: 1727 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $32,828 |
| **3.19** BANNER OCCUPATIONAL HEALTH SERVICES PO BOX 29614 PHOENIX, AZ 85038 | VARIOUS<br><br>ACCOUNT NO.: 3041 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,656 |
| **3.20** BE AEROSPACE WESTMINSTER 7155 FENWICK LN. WESTMINSTER, CA 92683 | VARIOUS<br><br>ACCOUNT NO.: 5646 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $13,993 |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.21  BISCO INDUSTRIES, INC. 1500 LAKEVIEW AVENUE ANAHEIM, CA 92807 | VARIOUS ACCOUNT NO.: 8420 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $72 |
| 3.22  BOEING DISTRIBUTION SERVICES, INC. 480 N. 54TH STREET CHANDLER, AZ 85226 | VARIOUS ACCOUNT NO.: 6117 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $28,590 |
| 3.23  BOEING DISTRIBUTION, INC.(FKA AVIALL) 2750 REGENT BLVD. DFW AIRPORT DALLAS, TX 75261 | VARIOUS ACCOUNT NO.: 7625 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $38,467 |
| 3.24  BOLT'S METALIZING 3626 W. OSBORN RD PHOENIX, AZ 85019 | VARIOUS ACCOUNT NO.: 8704 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,021 |
| 3.25  BRADLEY ARANT BOULT CUMMINGS LLP 1819 5TH AVENUE NORTH BIRMINGHAM, AL 35203-2104 | VARIOUS ACCOUNT NO.: 0608 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $10,676 |
| 3.26  BROWN AVIATION TOOL SUPPLY 2536 S.E 15TH STREET OKLAHOMA CITY, OK 73129 | VARIOUS ACCOUNT NO.: 4869 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $294 |
| 3.27  CANYON INSPECTION-CHANDLER FACILITY 103 SOUTH SOUTHGATE DRIVE CHANDLER, AZ 85226 | VARIOUS ACCOUNT NO.: 8722 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $850 |
| 3.28  CITRIX SYSTEMS, INC. P.O BOX 931686 ATLANTA, GA 31193-1686 | VARIOUS ACCOUNT NO.: 8885 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $348 |
| 3.29  CITY OF MESA P.O. BOX 1878 MESA, AZ 85211-1878 | VARIOUS ACCOUNT NO.: 2195 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,150 |
| 3.30  CLOUSE LEGACY COATINGS PO BOX 8911 MESA, AZ 85214 | VARIOUS ACCOUNT NO.: 1069 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $995 |
| 3.31  COX COMMUNICATIONS P.O BOX 53249 PHOENIX, AZ 85072-3249 | VARIOUS ACCOUNT NO.: 8506 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,931 |

MD Helicopters, Inc.                                    Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.32 | CRISSAIR, INC. 28909 AVENUE WILLIAMS VALENCIA, CA 91355 | VARIOUS ACCOUNT NO.: 5731 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $55,081 |
| 3.33 | DALLAS AIRMOTIVE INC LOCKBOX PAYMENT ADDRESS P.O. BOX 200130 DALLAS, TX 75320-0130 | VARIOUS ACCOUNT NO.: 5331 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $406 |
| 3.34 | DAVID ANDREWS MEDIA, LLC 1350 W VAN BUREN STREET APT 1063 PHOENIX, AZ 85007 | VARIOUS ACCOUNT NO.: 1202 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $400 |
| 3.35 | DHL EXPRESS (USA) INC. 16592 COLLECTIONS CENTER DR CHICAGO, IL 60693 | VARIOUS ACCOUNT NO.: 8173 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $649 |
| 3.36 | DIAGNOSTIC SOLUTIONS INTERNATIONAL 2580 EAST PHILADELPHIA ST. UNIT C ONTARIO, CA 91761 | VARIOUS ACCOUNT NO.: 8690 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $521 |
| 3.37 | DYNAMIC SOLUTIONS SYSTEMS, INC 1355 GRAND AVENUE, SUITE 100 SAN MARCOS, CA 92078-2453 | VARIOUS ACCOUNT NO.: 7537 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $11,213 |
| 3.38 | EDMO DISTRIBUTORS, INC. 12830 E. MIRABEAU PARKWAY SPOKANE, WA 99216 | VARIOUS ACCOUNT NO.: 5748 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,600 |
| 3.39 | ELBIT SYSTEMS 7635 PLANTATION ROAD ROANOKE, VA 24019 | VARIOUS ACCOUNT NO.: 1815 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $22,706 |
| 3.40 | ERGOSEAL 346 COMMERCE DR. CAROL STREAM, IL 60188 | VARIOUS ACCOUNT NO.: 8304 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $5,119 |
| 3.41 | EXPERIS US, INC 29973 NETWORK PLACE CHICAGO, IL 60673-1299 | VARIOUS ACCOUNT NO.: 7576 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $26,470 |
| 3.42 | EXPRESS PACKAGING & CRATING 4202 N 38TH DR PHOENIX, AZ 85019 | VARIOUS ACCOUNT NO.: 5023 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $7,300 |

**MD Helicopters, Inc.**                                   Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.43** FACTORY DIRECT MODELS, LLC<br>5803 S. SOSSAMAN RD, SUITE 119<br>MESA, AZ 85212 | VARIOUS<br><br>ACCOUNT NO.: 3532 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $525 |
| **3.44** FEDEX CUSTOM CRITICAL<br>PO BOX 371627<br>PITTSBURGH, PA 15251-7627 | VARIOUS<br><br>ACCOUNT NO.: 6082 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,820 |
| **3.45** FEDEX EXPRESS<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 | VARIOUS<br><br>ACCOUNT NO.: 4486 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $24,966 |
| **3.46** FLEXCO, INC.<br>6855 SUVA ST<br>BELL GARDENS, CA 90201 | VARIOUS<br><br>ACCOUNT NO.: 5269 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $984 |
| **3.47** FLEXFAB LLC<br>1699 WEST M-43 HIGHWAY<br>HASTINGS, MI 49058-8306 | VARIOUS<br><br>ACCOUNT NO.: 5214 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $4,594 |
| **3.48** GERALD GEERING ENTERPRISES<br>7349 W WILLOW AVE<br>PEORIA, AZ 85381 | VARIOUS<br><br>ACCOUNT NO.: 0881 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $120 |
| **3.49** GRAINGER INDUSTRIAL SUPPLY INC.<br>4465 E. BROADWAY RD.<br>PHOENIX, AZ 85040 | VARIOUS<br><br>ACCOUNT NO.: 7685 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $4,954 |
| **3.50** HALO BRANDED SOLUTIONS, INC<br>3182 MOMENTUM PLACE<br>CHICAGO, IL 60689-5331 | VARIOUS<br><br>ACCOUNT NO.: 1990 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $836 |
| **3.51** HELICOPTER ASSOCIATION INTERNATIONAL<br>1920 BALLENGER AVE<br>ALEXANDRIA, VA 22314-2898 | VARIOUS<br><br>ACCOUNT NO.: 3344 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $8,756 |
| **3.52** HELICOPTER TECHNOLOGY CORP.<br>12902 S. BROADWAY<br>LOS ANGELES, CA 90061 | VARIOUS<br><br>ACCOUNT NO.: 6084 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $50,365 |
| **3.53** HELISERVICE LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 0812 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,444 |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.54 | HEXAGON METROLOGY, INC. 250 CIRCUIT DR NORTH KINGSTOWN, RI 02852 | VARIOUS ACCOUNT NO.: 9855 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,450 |
| 3.55 | HI TEMP INSULATION INC 4700 CALLE ALTO CAMARILLO, CA 93012 | VARIOUS ACCOUNT NO.: 5777 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,709 |
| 3.56 | HUB INTERNATIONAL 11516 MIRACLE HILLS DRIVE SUITE 100 OMAHA, NE 68154 | VARIOUS ACCOUNT NO.: 8278 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,143 |
| 3.57 | INTERCONTINENTAL BEARING SUPPLY COMPANY 17711 TELGE RD CYPRESS, TX 77429 | VARIOUS ACCOUNT NO.: 8870 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $213 |
| 3.58 | INTERNATIONAL AVIATION COMPOSITES 8715 HARMON RD FT.WORTH, TX 76177 | VARIOUS ACCOUNT NO.: 4004 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $18,912 |
| 3.59 | INTRALINKS, INC P.O BOX 392134 PITTSBURGH, PA 15251-9134 | VARIOUS ACCOUNT NO.: 9273 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $975 |
| 3.60 | IRON MOUNTAIN - RECORDS MGMNT/SHRED PO BOX 601002 PASADENA, CA 91189-1002 | VARIOUS ACCOUNT NO.: 4286 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,472 |
| 3.61 | J HOWARD SERVICE GROUP 10891 BLOOMFIELD ST LOS ALAMITOS, CA 90720 | VARIOUS ACCOUNT NO.: 8504 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,875 |
| 3.62 | JACO ENGINEERING 879 S EAST ST ANAHEIM, CA 92805-5356 | VARIOUS ACCOUNT NO.: 5787 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $16,875 |
| 3.63 | JOELE FRANK, WILKINSON BRIMMER KATCHER 622 THIRD AVENUE, 36TH FLOOR NEW YORK, NY 10017 | VARIOUS ACCOUNT NO.: 1311 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,180 |

MD Helicopters, Inc.                                                    Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.64** KIA KAHA MEDIA LIMITED P.O BOX 37978 PARNELL 1151 AUCKLAND NEW ZEALAND | VARIOUS ACCOUNT NO.: 3533 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,500 |
| **3.65** KOELLER NEBEKER CARLSON & HALUCK, LLP 3800 N. CENTRAL AVENUE, 15TH FLOOR PHOENIX, AZ 85012 | VARIOUS ACCOUNT NO.: 4455 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,010 |
| **3.66** LAUNCH TECHNICAL WORKFORCE SOLUTIONS LLC 700 COMMERCE DRIVE, SUITE 140 OAK BROOK, IL 60523 | VARIOUS ACCOUNT NO.: 1167 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $606 |
| **3.67** LINDE GAS & EQUIPMENT, INC. NOT AVAILABLE | VARIOUS ACCOUNT NO.: 1495 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $808 |
| **3.68** LOYENS & LOEFF P.O. BOX 507 J.B. GORSIRAWEG 4 WILLEMSTAD, CURACO NETHERLANDS ANTILLES | VARIOUS ACCOUNT NO.: 4025 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $16,727 |
| **3.69** LYNCH BROS MFG 4045 W. WASHINGTON PHOENIX, AZ 85009 | VARIOUS ACCOUNT NO.: 8500 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $5,700 |
| **3.70** MARK BARNES & ASSOCIATES 7343 E. SCOTTSDALE MALL SUITE 200 SCOTTSDALE, AZ 85251 | VARIOUS ACCOUNT NO.: 4111 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,334 |
| **3.71** MOSS-ADAMS, LLP P.O BOX 101822 PASADENA, CA 91189-1822 | VARIOUS ACCOUNT NO.: 2103 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $4,750 |
| **3.72** MSC INDUSTRIAL SUPPLY 75 MAXESS ROAD MELVILLE, NY 11747 | VARIOUS ACCOUNT NO.: 1450 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $580 |
| **3.73** NATIONAL COATINGS & SUPPLIES AKA FIESTA 2173 E. 5TH ST. AKA CARQUEST AKA FIESTA TEMPE, AZ 85281 | VARIOUS ACCOUNT NO.: 6017 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $29,779 |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.74** NAUMANN HOBBS<br>DEPT 710007<br>P.O BOX 514670<br>LOS ANGELES, CA 90051-4670 | VARIOUS<br>ACCOUNT NO.: 2372 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,754 |
| **3.75** NESCO RESOURCE, LLC<br>P.O BOX 901372<br>CLEVELAND, OH 44190-1372 | VARIOUS<br>ACCOUNT NO.: 8667 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $189 |
| **3.76** OCR SERVICES, INC<br>15825 SHADY GROVE RD, SUITE 90<br>ROCKVILLE, MD 20850 | VARIOUS<br>ACCOUNT NO.: 8739 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $52 |
| **3.77** OGLETREE DEAKINS<br>PO BOX 89<br>COLUMBIA, SC 29202 | VARIOUS<br>ACCOUNT NO.: 2694 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,993 |
| **3.78** PACO PLASTICS & ENGINEERING INC.<br>8540 DICE RD<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br>ACCOUNT NO.: 5866 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,813 |
| **3.79** PAN AMERICAN TOOL<br>5990 N.W. 31ST  AVE<br>FT. LAUDERDALE, FL 33309-2208 | VARIOUS<br>ACCOUNT NO.: 2651 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $318 |
| **3.80** PCB PIEZOTRONICS OF NORTH CAROLINA, INC.<br>P.O. BOX 412567<br>BOSTON, MA 02241-2567 | VARIOUS<br>ACCOUNT NO.: 1665 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $280 |
| **3.81** PEI GENESIS<br>4747 W. CLEVELAND RD<br>SOUTH BEND, IN 46628 | VARIOUS<br>ACCOUNT NO.: 5617 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,688 |
| **3.82** POWER GROUP, THE<br>701 W. LINDNER AVENUE<br>MESA, AZ 85210 | VARIOUS<br>ACCOUNT NO.: 8608 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,581 |
| **3.83** PRUDENTIAL OVERALL SUPPLY<br>PO BOX  11210<br>SANTA ANA, CA 92711-1210 | VARIOUS<br>ACCOUNT NO.: 3658 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,407 |
| **3.84** QUALITY VISION SERVICES INC.<br>1175 NORTH STREET<br>ROCHESTER, NY 14621 | VARIOUS<br>ACCOUNT NO.: 1173 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,404 |

MD Helicopters, Inc.                                    Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.85  QUEST DIAGNOSTICS<br>P.O BOX 740709<br>ATLANTA, GA 30374-0709 | VARIOUS<br><br>ACCOUNT NO.: 3530 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $481 |
| 3.86  QUICKSILVER EXPRESS COURIER OF AZ, INC<br>P.O BOX 64417<br>STT. PAUL, MN 55164-0417 | VARIOUS<br><br>ACCOUNT NO.: 4764 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,637 |
| 3.87  R.S. HUGHES CO. INC.<br>236 E. PIMA; SUITE 108<br>P.O. BOX 21810<br>PHOENIX, AZ 85004 | VARIOUS<br><br>ACCOUNT NO.: 6073 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,803 |
| 3.88  REDSTONE GOVERNMENT CONSULTING, INC<br>4240 BALMORAL DR SW, SUITE 400<br>HUNTSVILLE, AL 35801 | VARIOUS<br><br>ACCOUNT NO.: 0633 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $525 |
| 3.89  RICHARD MANNO & COMPANY, INC.<br>42 LAMAR STREET<br>WEST BABYLON, NY 11704 | VARIOUS<br><br>ACCOUNT NO.: 8826 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $8,750 |
| 3.90  RICOH USA - 14025<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | VARIOUS<br><br>ACCOUNT NO.: 1346 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $19,292 |
| 3.91  ROTORCRAFT PRO MEDIA NETWORK, INC<br>367 SW BLUEBIRD CT<br>FORT WHITE, FL 32038 | VARIOUS<br><br>ACCOUNT NO.: 3972 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,012 |
| 3.92  SAF-AIR PRODUCTS INC<br>32839 MANOR PARK DRIVE<br>GARDEN CITY, MI 48135 | VARIOUS<br><br>ACCOUNT NO.: 5900 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,550 |
| 3.93  SAFETY-KLEEN SYSTEMS, INC<br>P.O BOX 975201<br>DALLAS, TX 75397-5201 | VARIOUS<br><br>ACCOUNT NO.: 3369 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $12,891 |
| 3.94  SEMIRAY (AKA MISTRAS AZ INSP SERVICES)<br>3027 EAST WASHINGTON STREET<br>PHOENIX, AZ 85034 | VARIOUS<br><br>ACCOUNT NO.: 7703 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $254 |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.95** SIMPSON THACHER & BARLETT LLP<br>P.O. BOX 29008<br>NEW YORK, NY 10087-9008 | VARIOUS<br><br>ACCOUNT NO.: 0942 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $25,156 |
| **3.96** SKF AEROENGINES, NA FKA MRC BEARINGS<br>ONE MAROCO ROAD<br>FALCONER, NY 14733-0263 | VARIOUS<br><br>ACCOUNT NO.: 5824 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $6,472 |
| **3.97** SKYLINE MECHANICAL SERVICES, LLC<br>6532 W FLINT STREET, STE 2<br>CHANDLER, AZ 85226 | VARIOUS<br><br>ACCOUNT NO.: 9941 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $4,066 |
| **3.98** SNELL & WILMER, LLP<br>ONE ARIZONA CENTER<br>400 E. VAN BUREN, SUITE 1900<br>PHOENIX, AZ 85004-2202 | VARIOUS<br><br>ACCOUNT NO.: 3461 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,082 |
| **3.99** SOUTHWEST MOBILE STORAGE, INC<br>1005 N. 50TH STREET<br>PHOENIX, AZ 85008 | VARIOUS<br><br>ACCOUNT NO.: 4774 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $657 |
| **3.100** SOUTHWEST SOLVENT SOLUTIONS<br>3934 E. TORO LN<br>PHOENIX, AZ 85050 | VARIOUS<br><br>ACCOUNT NO.: 8318 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,457 |
| **3.101** SPECTRUM ASSOCIATES INC<br>183 PLAINS ROAD<br>P.O. BOX 470<br>MILFORD, CT 06460-3613 | VARIOUS<br><br>ACCOUNT NO.: 5920 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $61,850 |
| **3.102** SRP, INC.<br>P.O. BOX 80062<br>PRESCOTT, AZ 86304-8062 | VARIOUS<br><br>ACCOUNT NO.: 1324 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $13,445 |
| **3.103** STAPLES ADVANTAGE<br>P.O BOX 660409<br>DALLAS, TX 75266-0409 | VARIOUS<br><br>ACCOUNT NO.: 6140 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,734 |
| **3.104** STERLING TALENT SOLUTIONS<br>P.O BOX 35626<br>NEWARK, NJ 07193-5626 | VARIOUS<br><br>ACCOUNT NO.: 5303 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,419 |

MD Helicopters, Inc.

Case Number: 22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.105** TD PROMOTIONS SHIRTBOY.COM 4433-D BROOKFIELD CORPORATE DRIVE CHANTILLY, VA 20151-1691 | VARIOUS ACCOUNT NO.: 3655 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,931 |
| **3.106** TOTAL COMPLIANCE NETWORK 5646 W. ATLANTIC BLVD MARGATE, FL 33063 | VARIOUS ACCOUNT NO.: 2340 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $24 |
| **3.107** TRANSAERO, INC. 35 MELVILLE PARK RD, SUITE 100 MELVILLE, NY 11747 | VARIOUS ACCOUNT NO.: 6121 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $43,495 |
| **3.108** TRIUMPH GEAR SYSTEMS-MACOMB (ACR) 15375 TWENTY THREE MILE ROAD MACOMB, MI 48042-4000 | VARIOUS ACCOUNT NO.: 5304 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $248,340 |
| **3.109** TRULY NOLEN OF AMERICA P.O BOX 3010 SCOTTSDALE, AZ 85271 | VARIOUS ACCOUNT NO.: 2885 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,035 |
| **3.110** TTI, INC. 2151 E. BROADWAY, SUITE 211 TEMPE, AZ 85282-6308 | VARIOUS ACCOUNT NO.: 5321 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $801 |
| **3.111** ULINE P O BOX 88741 CHICAGO, IL 60680-1741 | VARIOUS ACCOUNT NO.: 7488 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $6,775 |
| **3.112** UNITED INSTRUMENTS 3625 COMOTARA AVE. WICHITA, KS 67226 | VARIOUS ACCOUNT NO.: 5975 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $278 |
| **3.113** VERIZON WIRELESS - BROADBAND PO BOX 660108 DALLAS, TX 75266-0108 | VARIOUS ACCOUNT NO.: 1526 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $13,368 |
| **3.114** WASTE MANAGEMENT OF ARIZONA P.O BOX 78251 PHOENIX, AZ 85062-8251 | VARIOUS ACCOUNT NO.: 8024 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $1,565 |
| **3.115** WESCO AIRCRAFT HARDWARE 27727 AVE SCOTT VALENCIA, CA 91355 | VARIOUS ACCOUNT NO.: 5142 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $325 |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.116** WHELEN ENGINEERING CO INC 51 WINTHROP ROAD CHESTER, CT 06412-0684 | VARIOUS ACCOUNT NO.: 5093 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,046 |
| **3.117** WHITE STAR COMMERCIAL CLEANING MICHELLE MANIK 30003 N. ROYAL OAK WAY SAN TAN VALLEY, AZ 85143 | VARIOUS ACCOUNT NO.: 4817 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $2,760 |
| **3.118** WILLIAMS REA BLACK 44 PANORAMA COTO DE CAZA, CA 92679 | VARIOUS ACCOUNT NO.: 0857 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $3,348 |
| **3.119** WILSON CONSTRUCTION COMPANY NOT AVAILABLE | VARIOUS ACCOUNT NO.: 4554 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $16,723 |
| **3.120** WOODWARD MPC PRODUCTS CORP 6300 WEST HOWARD STREET NILES, IL 60714 | VARIOUS ACCOUNT NO.: 5335 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $23,000 |
| **3.121** YARD STORE DIVISION OF BACHUS AND SON, INC 725 E. CENTRAL WICHITA, KS 67202 | VARIOUS ACCOUNT NO.: 3669 | ☐ | ☐ | ☐ | Trade Payables as of 5/26/22 | ☐ | $873 |

Trade Payables Total:    **$8,748,296**

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.122**  ASCENT HELICOPTERS LTD. - S198967 (VANCOUVER REGISTRY) NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Tort claims against MDHI | ☐ | UNDETERMINED |
| **3.123**  CALIK - FILE NO. 2011/15 NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Tort claims against MDHI under the Turkish Code of Obligations arising from 2006 helicopter crash | ☐ | UNDETERMINED |
| **3.124**  CAN - FILE NO. 2012/134 E. NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Tort claims against MDHI under the Turkish Code of Obligations arising from 2006 helicopter crash | ☐ | UNDETERMINED |
| **3.125**  KAYA - FILE NO. 2011/13 NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Tort claims against MDHI under the Turkish Code of Obligations arising from 2006 helicopter crash | ☐ | UNDETERMINED |
| **3.126**  KEIRA KNOX C/O MICHAEL L. SLACK SLACK DAVIS SANGER LLP 6001 BOLD RULER WAY, SUITE 100 AUSTIN, TX 78746 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Tort claims | ☐ | UNDETERMINED |
| **3.127**  MICHAEL SANDIDGE 1854 E. WINCHESTER PLACE CHANDLER, AZ 85286 | 1/14/2022 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Claim against MDHI alleging wrongful discriminatory practice | ☐ | UNDETERMINED |
| **3.128**  PHILIP MARSTELLER, ET AL. C/O REESE MARKETOS LLP 750 N. SAINT PAUL ST., SUITE 600 ATTN: JOEL W. REESE, PETE MARKETOS, AND ADAM C. SANDERSON DALLAS, TX 75201 | 5/3/2013 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | The 2021 Qui Tam/FCA Litigation and Settlement | ☐ | UNDETERMINED |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.129  REED, ET AL. C/O KRUTCH LINDELL BINGHAM JONES, PS 3316 FUHRMAN AVENUE, E, SUITE 250 ATTN: JAMES T. ANDERSON SEATTLE, WA 98101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Appeal of 2019 dismissal of MDHI from tort action | ☐ | UNDETERMINED |
| 3.130  TAI (TUSAS) C/O ZÆHRINGEN ATTORNEYS LTD FRIBOURG RUE ST-PIERRE 10, P.O. BOX 358 ATTN: PROF. TARKAN GÖKSU AND ASSOC. PROF. DR. BERK DEMIRKOL CH-1701 FRIBOURG SWITZERLAND | 3/20/2015  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | The TAI Arbitration and Settlement | ☐ | UNDETERMINED |
| 3.131  THE STATE OF THE NETHERLANDS C/O KATE L. BENVENISTE C/O DLA PIPER LLP (US) 2525 EAST CAMELBACK ROAD, SUITE 1000 PHOENIX, AZ 85016-4232 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | The 2020 Netherlands Judgment | ☐ | UNDETERMINED |
| 3.132  TÜRKIYE CUMHURIYETI İÇİŞLERI BAKANLIĞI NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct tort, subrogation, and contractual claims against MDHI under the Turkish Code of Obligations arising from 2006 helicopter crash | ☐ | UNDETERMINED |
| 3.133  WELSCH C/O BENDAU LAW FIRM PLLC P.O. BOX 97066 ATTN: CHRISTOPHER J. BENDAU PHOENIX, AZ 85060 | 3/15/2022  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Claim against MDHI alleging violations of Fair Labor Standards Act, Arizona Minimum Wage Act, and Arizona Wage Act | ☐ | UNDETERMINED |

|  |  |  |  | **Litigation Total:** | **UNDETERMINED** |
|---|---|---|---|---|---|

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Debt** | | | | | | | |
| **3.134** PENSION BENEFIT GUARANTY CORPORATION P.O. BOX 77000 - DEPT. 77430 DETROIT, MI 48277-0430 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Cash Balance Pension Plan | ☐ | UNDETERMINED |
| | | | | | Other Debt Total: | | **UNDETERMINED** |

**MD Helicopters, Inc.**                                                     **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims                $8,748,296

**MD Helicopters, Inc.**                                                          Case Number:  22-10263 (KBO)

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 3:**</td><td>**List Others to Be Notified About Unsecured Claims**</td></tr>
</table>

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
     are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.  1** C/O HALUNEN LAW PLLC<br>IDS CENTER, SUITE 1650<br>MINNEAPOLIS, MN 55402 | LINE: 3.128 | Not Available |
| **4.  2** C/O MASTANDO & ARTRIP LLC<br>301 WASHINGTON STREET, SUITE 302<br>ATTN: DENNIS A. MASTANDO<br>HUNTSVILLE, AL 35801 | LINE: 3.128 | Not Available |
| **4.  3** C/O WARREN BENSON LAW GROUP<br>620 NEWPORT CENTER. DR., STE. 1100<br>ATTN: PHILLIP E. BENSON<br>NEWPORT BEACH, CA 92660 | LINE: 3.128 | Not Available |
| **4.  4** C/O ZÆHRINGEN ATTORNEYS LTD<br>MURTEN / MORAT, BERNSTRASSE 30<br>ATTN: PROF. TARKAN GÖKSU AND ASSOC. PROF. DR.<br>BERK DEMIRKOL<br>3280 MURTEN<br>SWITZERLAND | LINE: 3.130 | Not Available |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

<u>**Total of claim amounts**</u>

| 5a. | **Total claims from Part 1** | 5a. | | $0 |
|-----|------------------------------|-----|---|-----|
| 5b. | **Total claims from Part 2** | 5b. | **+** | $8,748,296 |
| 5c. | **Total of Parts 1 and 2** | 5c. | | $8,748,296 |
| | Lines 5a + 5b = 5c. | | | |

**MD Helicopters, Inc.**                                                          **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1  SERVICES AGREEMENT | | | ☐ | 8X8 INC | DEPT. 848080<br>LOS ANGELES, CA 90084-8080 |
| 2. 2  SERVICE CENTER AGREEMENT | | MD-SC-17-0145-012 | ☐ | A & H AVIATION, S.A. | AEROPUERTO INTERNACIONAL TOBIAS BOLANOS<br>HANGAR 35 & 36<br>PAVAS SAN JOSE, COSTA RICA 474-1200 |
| 2. 3  FIRM FIXED PRICE SUBCONTRACT AGREEMENT FOR AFGHANISTAN ON-SITE CONTRACTOR LOGISTICS SUPPORT IN SUPPORT OF PRIME CONTRACT NO. W58RGZ-10-C-0038, DATED AS OF JULY 28, 2018, BETWEEN MD HELICOPTERS, INC. AND AAL USA, INC. | | W58RGZ-17-C-0038-AAL-SC-001 | ☐ | AAL USA, INC. | 5000 E. MCDOWELL ROAD BUILDING 510 MS A277<br>MESA, AZ 85215 |
| 2. 4  MUTUAL NONDISCLOSURE AGREEMENT DATED JANUARY 7, 2021 | | MD-NDA-2021-0107-01 | ☐ | ACT COMPOSITE TECHNOLOGY | NOT AVAILABLE |
| 2. 5  SERVICE CENTER AGREEMENT | | MD-SC-17-0121-002 | ☐ | AERO ASAHI CORPORATION | TOKYO HELIPORT, 4 SHINKIBA KOTO-KU<br>TOKYO, JAPAN 136-0082 |
| 2. 6  DISTRIBUTOR AGREEMENT | | MD-DIST-16-0518-001 | ☐ | AERO PARTNERS, INC. | KOAMICHO GENERAL BUILDING 18-3 NIHONBASHI KOAMICHO CHUO-KU, TOKYO, JAPAN 103-0016 |
| 2. 7  SERVICE CENTER AGREEMENT | | MD-SC-17-0117-001 | ☐ | AEROCENTRO DE SERVICIOS C.A. | CENTRO COMERCIAL CIUDAD TAMANACO<br>NIVCI C-2 MEZZANINA-2, OFICINA 6 SECTOR YAREY-CHUAO,<br>CARACAS 1062, VENEZUELA |

**MD Helicopters, Inc.**                                                                                    Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8 | SERVICE CENTER AGREEMENT | | MD-SC-17-0121-001 | ☐ | AEROMUNDO EJECUTIVO S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400, A PISO 28 COL. BOSQUES DE LAS LOMAS 05120 CUAJIMALPA DE MORELOS, D.F., MEXICO CP 05120 |
| 2. 9 | DISTRIBUTOR AGREEMENT | | MD-DIST-17-0121-004 | ☐ | AEW COMPANY | 7035 ORANGE THORPE AVE. SUITE F BUENA PARK, CA 90621 |
| 2. 10 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1213-01 | ☐ | AFRILOG CONSULTANCY LIMITED | 4TH FLOOR, SARIT CENTRE, WESTLANDS NAIROBI, KENYA |
| 2. 11 | LICENSE AGREEMENT | 3/30/25 | MLA-01-007 | ☐ | AGUSTA S.P.A. | VIA GIOVANNIA AGUST 520 20017 CASCINA COSTA DI SAMARATE VARESE, ITALY |
| 2. 12 | LICENSE AGREEMENT | | | ☐ | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE BRISBANE, CA 94005 |
| 2. 13 | PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | ALIXPARTNERS, LLP | NOT AVAILABLE |
| 2. 14 | INSURANCE | 12/25/2022 | A1PR00020752 1AM | ☐ | ALLIANCE GLOBAL RISKS US INS. CO. PER ALLIANZ AVIATION LIMITED | 225 W. WASHINGTON STREET SUITE 1800 CHICAGO,  IL 60606-3484 |
| 2. 15 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0903-02R2 | ☐ | AMERICA SWAT STORE CIA. LTDA. | AVENIDA PLAZA DANIN CDLA. LA FAE MANZANA 20 #14 MESA GUYAQUIL, ECUADOR 170102 |
| 2. 16 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0903-03 | ☐ | AMERICAN INTELLIGENCE GROUP SECURITY MANAGEMENT SA | MAIN STREET CLAYTON, CITY OF KNOWLEDGE, LOCAL L 145 A CITY OF KNOWLEDGE, PANAMA 01002 |

**MD Helicopters, Inc.**                                                                                      **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17 INSURANCE | 7/11/2022 | MLXS21100006 55-01 | ☐ | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET 26TH FLOOR NEW YORK, NY 10036 |
| 2. 18 SERVICE CENTER AGREEMENT | | MD-SC-17-0082-001 | ☐ | ASESORIAS Y REPRESENTACIONES PARA INGENIERIA - ASERPA S.A.S. | AEROPUERTO GUAYMARAL, LOTE NO. 14 50 MTS. BOMBA BRIO BOGOTA, COLOMBIA |
| 2. 19 SERVICE CENTER AGREEMENT | | MD-SC-17-0080-001 | ☐ | ASIAN AEROSPACE CORPORATION | LIMA GATE, ANDREWS AVENUE MANILA DOMESTIC AIRPORT 1330 PHILIPPINES |
| 2. 20 IT/PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ATOS | FKA AFFILIATED COMPUTER SERVICES P.O BOX 711835 DENVER, CO 80271-1835 |
| 2. 21 SERVICE CENTER AGREEMENT | | MD-SC-17-0145-014 | ☐ | AVION PACIFIC LTD | SUITE 1003 MINGWAH INTERNATIONAL CONVENTION CENTER 8 GUISHAN RD. SHEKOU, SHENZHEN, PEOPLE'S REPUBLIC OF CHINA 518067 |
| 2. 22 DISTRIBUTOR AGREEMENT | | MD-DIST-18-0348-001 | ☐ | AXXEUM, INC. | 200 CLINTON AVE. W SUITE 702 HUNTSVILLE, AL 35801 |
| 2. 23 SUBCONTRACT | 9/29/2022 | | ☐ | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY SUITE 1 HUNTSVILLE, AL 35824 |
| 2. 24 TEAMING AGREEMENT | 7/19/2023 | | ☐ | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY SUITE 1 HUNTSVILLE, AL 35824 |
| 2. 25 SUPPLIER AGREEMENT | | MD-2022-0210-BLACKHAWK COMPOSITES INC. | ☐ | BLACKHAWK COMPOSITES INC. | 404 WEST MORRISON ST MORGANTOWN, KY 42261 |

**MD Helicopters, Inc.**                                                                                 **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26 CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1020-01R3 | ☐ | BLASE AVIATION | 1 COLLINS AVENUE<br>MIAMI, FL 33139 |
| 2. 27 BCBSAZ PPO AND DMO DENTAL PLANS | | | ☐ | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719<br>PHOENIX, AZ 85072-2719 |
| 2. 28 BLUE CROSS BLUE SHIELD GLOBAL EXPAT INSURANCE | | | ☐ | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719<br>PHOENIX, AZ 85072-2719 |
| 2. 29 BLUEPREFERRED ALLIANCE AND BROAD PPO HEALTH PLANS | | | ☐ | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719<br>PHOENIX, AZ 85072-2719 |
| 2. 30 BLUEPREFERRED SAVER ALLIANCE - HEALTH SAVINGS ACCOUNT | | | ☐ | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719<br>PHOENIX, AZ 85072-2719 |
| 2. 31 PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2020-0918-01 | ☐ | BRUNNER AEROSPACE, LLC | 160 TERMINAL DRIVE<br>SUITE 100<br>GEORGETOWN, TX 78628 |
| 2. 32 PURCHASE ORDER, DATED AS OF SEPTEMBER 21, 2020, AS AMENDED BY THAT CERTAIN ADDENDUM NO. 1, DATED OCTOBER 28, 2020 AND THAT CERTAIN ADDENDUM NO. 2, DATED MARCH 12, 2021 | | | ☐ | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | NOT AVAILABLE |
| 2. 33 SERVICE CENTER AGREEMENT | | MD-SC-17-0082-002 | ☐ | CASCADE AIRFRAME REPAIR, INC. | 1725 E. STREET NORTH EAST<br>AUBURN, WA 98002 |
| 2. 34 SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0312-01R2 | ☐ | CERTERIAN EWS SAS | AVENIDA CALLE 82<br>NUMERO 10-33, 4TH FLOOR, SUITE 402<br>BOGOTA, COLOMBIA 110211 |
| 2. 35 EMPLOYEE BENEFITS | | | ☐ | CHARD SNYDER & ASSOCIATES LLC, AS THIRD PARTY ADMINSTRATOR | P.O. BOX 22247<br>NEW YORK, NY 10087-2247 |
| 2. 36 FLEXIBLE SPENDING BENEFITS PLAN | | | ☐ | CHARD SNYDER & ASSOCIATES LLC, AS THIRD PARTY ADMINSTRATOR | P.O. BOX 22247<br>NEW YORK, NY 10087-2247 |

MD Helicopters, Inc.                                                                                  Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1123-01R1 | ☐ | CHUCK HAGEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 38 | HELICOPTER REPAIR AND MAINTENANCE SERVICES, DATED AS OF DECEMBER 21, 2021 | | | ☐ | CITY OF HOUSTON | HOUSTON, TX |
| 2. 39 | CUSTOMER PURCHASE AGREEMENT | | 27204-OP | ☐ | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET HUNTINGTON BEACH, CA 92648-2702 |
| 2. 40 | COMMERCIAL LEASE - 4555 E. MCDOWELL RD. "TURF AREA" | | | ☐ | CITY OF MESA | FALCON FIELD AIRPORT 4800 FALCON DRIVE MESA, AZ 85205 |
| 2. 41 | COMMERCIAL LEASE -- 4555 E. MCDOWELL RD., "MADISON HANGAR" | 5/31/2033 | | ☐ | CITY OF MESA | FALCON FIELD AIRPORT 4800 FALCON DRIVE MESA, AZ 85205 |
| 2. 42 | COMMERCIAL LEASE -- 4555 E. MCDOWELL RD., "NW 3/4 PARCEL" | | | ☐ | CITY OF MESA | FALCON FIELD AIRPORT 4800 FALCON DRIVE MESA, AZ 85205 |
| 2. 43 | PROFESSIONAL SERVICES AGREEMENT | 2/28/2022 | MD-REP-2021-0315-01 | ☐ | CONTROL LOGISTICO CONSULTING GROUP, INC. | 965 PIAZZA GRANDE AVENUE SUITE 204 ORLANDO, FL 32835 |
| 2. 44 | IT SERVICES | | | ☐ | COX COMMUNICATIONS | P.O BOX 53249 PHOENIX, AZ 85072-3249 |
| 2. 45 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-0428-01R2 | ☐ | DAVCON AVIATION MANAGEMENT, LLC | 4652 E. MALLORY CIRCLE, SUITE 107, MESA, ARIZONA 85215 |
| 2. 46 | SUBCONTRACT | | DSS-PIF-21-0015 | ☐ | DEFENSE SYSTEMS AND SOLUTIONS | 631 DISCOVERY DRIVE NW HUNTSVILLE, AL 35806-2801 |
| 2. 47 | DISTRIBUTOR AGREEMENT | | MD-DIST-18-0233-001 | ☐ | DEFENSE TECHNOLOGY EQUIPMENT INC. | 21300 RIDGETOP CIRCLE STERLING, VA 20166 |

**MD Helicopters, Inc.**

Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48  CUSTOMER PURCHASE AGREEMENT | | PO 3600-0000033450 | ☐ | DEPARTMENT OF FISH & WILDLIFE | 1416 NINTH STREET SUITE 1205 SACRAMENTO, CA 95814 |
| 2. 49  LETTER CONTRACT IN RESPECT OF CONTEMPLATED FFP | | CONTRACT # W58RGZ-17-C-0038 [CLS 5] | ☐ | DEPARTMENT OF THE ARMY / DCMA BOEING MESA | 5000 E. MCDOWELL ROAD BUILDING 510 MS A277 MESA, AZ 85215 |
| 2. 50  CUSTOMER PURCHASE AGREEMENT | | | ☐ | DESTINI PRIMA SDN BHD | NO. 10 JALAN JURUNILAI U1/20 HICOM GLENMARIE INDUSTRIAL PARK 40150 SHAH ALAM SELANGOR DARUL EHSAN, MALAYSIA N/A |
| 2. 51  LICENSE | | MD-LA-17-0120-01 | ☐ | DESTINI PRIMA SDN BHD | SUITE 10.03LEVEL 10 THE GARDENS SOUTH TOWER MID VALLEY CITY LINGKARAN SYED PUTRA, 59200, KUALA LUMPAR, MALAYSIA |
| 2. 52  SERVICE CENTER AGREEMENT | | MD-SC-17-0121-005 | ☐ | DIXIE JET & ROTOR SERVICES, LLC | 3770 AIRFIELD DRIVE WEST LAKELAND, FL 33811 |
| 2. 53  PROFESSIONAL SERVICES AGREEMENT FOR ALAN CARR, SOLE DIRECTOR | | 99999 | ☑ | DRIVETRAIN ADVISORS, LTD | 410 PARK AVENUE SUITE 900 NEW YORK, NY 10022 |
| 2. 54  LICENSE AGREEMENT | 10/18/2026 | | ☐ | E.M. HELI-LOGISTICS LTD. | 5225 216TH ST. LANGLEY, BC, CANADA V2Y 2N3 |
| 2. 55  SERVICE CENTER AGREEMENT | | MD-SC-17-0090-003 | ☐ | E.M. HELI-LOGISTICS LTD. | HANGAR 15, 5225 216TH STREET LANGLEY, BC, CANADA V2Y 2N3 |
| 2. 56  SERVICE CENTER AGREEMENT | | MD-SC-17-0145-011 | ☐ | EAST WEST HELICOPTER, INC. | 9005 KILBY ROAD HARRISON, OH 45030 |

**MD Helicopters, Inc.**                                                                                   Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57  SERVICE CENTER AGREEMENT | | MD-SC-17-0089-001 | ☐ | ECOLIFT CORPORATION | ISLA GRANDE AIRPORT, SOUTH RAMP, LOT 2-A SAN JUAN, PR 00908-9477 |
| 2. 58  PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-0325-01R2 | ☐ | ESA ENGINEERING SCIENCE ANALYSIS CORP | 6105 SOUTH ASH AVENUE, SUITE A4, TEMPE, AZ 85283 |
| 2. 59  IT SERVICES | | | ☐ | ETQ | 399 CONKLIN STREET, #208 FARMINGDALE, NY 11735 |
| 2. 60  SERVICE CENTER AGREEMENT | | MD-SC-17-0093-001 | ☐ | EUROPEAN SUPPORT CENTER BVBA | VLIEGPLEIN 2 BUS 3 3600 GENK, BELGIUM |
| 2. 61  STAFFING SERVICES AGREEMENT | | | ☐ | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI 53212 |
| 2. 62  STAFFING SERVICES AGREEMENT | | | ☐ | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI 53212 |
| 2. 63  FALCON HANGAR -- 4562 E. MALLORY NO. 101, MESA, AZ 85215 | 2/28/2023 | | ☐ | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION 250 E. 1ST STREET, SUITE 301 LOS ANGELES, CA 90012 |
| 2. 64  FALCON HANGAR -- 4562 E. MALLORY NO. 102, MESA, AZ 85215 | 2/28/2023 | | ☐ | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION 250 E. 1ST STREET, SUITE 301 LOS ANGELES, CA 90012 |
| 2. 65  FALCON HANGAR -- 4562 E. MALLORY NO. 103, MESA, AZ 85215 | 2/28/2023 | | ☐ | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION 250 E. 1ST STREET, SUITE 301 LOS ANGELES, CA 90012 |
| 2. 66  FALCON HANGAR -- 4562 E. MALLORY NO. 105, MESA, AZ 85215 | 2/1/2018 | | ☐ | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION 250 E. 1ST STREET, SUITE 301 LOS ANGELES, CA 90012 |

**MD Helicopters, Inc.**                                                                            **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67 FALCON HANGAR -- 4562 E. MALLORY NO. 106, MESA, AZ 85215 | 1/1/2018 | | ☐ | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION 250 E. 1ST STREET, SUITE 301 LOS ANGELES, CA 90012 |
| 2. 68 EYEMED - VISION PLAN | | | ☐ | FIDELITY SECURITY LIFE INSURANCE COMPANY | EYEMED P.O BOX 632530 CINCINNATI , OH 45263-2350 |
| 2. 69 DISTRIBUTOR AGREEMENT | | MD-DIST-19-0014-001 | ☐ | FIRST CALL INTERNATIONAL INC. | 6329 AIRPORT FREEWAY FORT WORTH, TX 76117 |
| 2. 70 BAILMENT AGREEMENT | 1/25/2023 | | ☐ | FN AMERICA, LLC | 7950 JONES BRANCH DRIVE SUITE 602N MCLEAN, VA 22102 |
| 2. 71 SERVICE CENTER AGREEMENT | | MD-SC-17-0103-001 | ☐ | FUCHS HELIKOPTER | CH 8834 SCHINDELLEGI SWITZERLAND |
| 2. 72 PROFESSIONAL SERVICES AGREEMENT | 8/31/2021 | MD-REP-2021-0324-01 | ☐ | GERALD GEERING ENTERPRISES | 7329 W. WILLOW AVENUE, PEORIA, AZ 85381 |
| 2. 73 STAFFING SERVICES AGREEMENT | | | ☐ | GLOBAL TECHNICAL SERVICES, INC. | PO BOX 161127 FORT WORTH, TX 76161-1127 |
| 2. 74 PROFESSIONAL SERVICES AGREEMENT | 4/25/2022 | | ☐ | HARRIS CERTIFICATION SERVICES | 7736 E. COVINA ST., MESA, AZ 85207 |
| 2. 75 CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1130-01R7 | ☐ | HAWKEYE HOLDING, LLC | 715 WASHINGTON STREET LYNDON, KS 66451 |
| 2. 76 SERVICE CENTER AGREEMENT | | MD-SC-17-0145-004 | ☐ | HELENA AIRCRAFT, INC. | 3232 AIRPORT ROAD HELENA, MT 59601 |
| 2. 77 SERVICE CENTER AGREEMENT | | MD-SC-17-0131-001 | ☐ | HELICOPTER MINIT-MEN, INC. | 3136 TRABUE ROAD COLUMBUS, OH 43204 |

**MD Helicopters, Inc.**

**Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 78 | SERVICE CENTER AGREEMENT | | MD-SC-18-0079-001 | ☐ | HELI-FIX SOUTH AFRICA | HANGAR NO. 37 WONDERBOOM AIRPORT PRETORIA, SOUTH AFRICA |
| 2. 79 | CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1222-01R4 | ☐ | HELISERVICE LLC | 800 DELAWARE AVENUE PO BOX 8702 WILMINGTON, DE 19899 |
| 2. 80 | LICENSE AGREEMENT | | | ☐ | HERITAGE AVIATION LTD. | GRAND PRAIRIE, TX |
| 2. 81 | LICENSE AGREEMENT | | | ☐ | HERITAGE AVIATION LTD. | GRAND PRAIRIE, TX |
| 2. 82 | INSURANCE | 1/11/2023 | UC24686297 22 | ☐ | HISCOX INSURANCE COMPANY INC. | 104 SOUTH MICHIGAN AVENUE SUITE 600 CHICAGO, IL 60603 |
| 2. 83 | DISTRIBUTOR AGREEMENT | | MD-DIST-18-0198-001 | ☐ | INTEGRATED PROCUREMENT TECHNOLOGIES - TERRY EYROLET | 7230 HOLLISTER AVE. GOLETA, CA 93117 |
| 2. 84 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0209-01 | ☐ | INTERNATIONAL DEFENSE AEROSPACE GROUP LLC | 272 GLEN MILLS ROAD GLEN MILLS, PA 19342 |
| 2. 85 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-17-1120-01 | ☐ | INVATION AERO SDN BHD (1224337-K) | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX, SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT 47200 SUBANG SELANGOR DARUL EHSAN, MALAYSIA |
| 2. 86 | SERVICE CENTER AGREEMENT | | MD-SC-18-0033-001 | ☐ | INVATION AERO SDN BHD (1224337-K) | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX, SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT 47200 SUBANG SELANGOR DARUL EHSAN, MALAYSIA |

**MD Helicopters, Inc.**                                                           Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 87 | FIRM FIXED PRICE SERVICE CONTRACT | 9/30/2022 | W58RGZ-19-C-0036 [KENYA] | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-52805000 E. MCDOWELL ROADBUILDING 510 MS A277MESA AZ 85215 |
| 2. 88 | FIRM FIXED PRICE SERVICE CONTRACT | | W58RGZ-20-C-0013 [260FF REPAIR] | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-52805000 E. MCDOWELL ROADBUILDING 510 MS A277MESA AZ 85215 |
| 2. 89 | FIRM FIXED PRICE SERVICE CONTRACT | 9/15/2021 | W58RGZ-20-C-0045 [CWFS] | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-52805000 E. MCDOWELL ROADBUILDING 510 MS A277MESA AZ 85215 |
| 2. 90 | FIRM FIXED PRICE SUPPLY/SERVICE CONTRACT | | W58RGZ-15-C-0002 | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-52805000 E. MCDOWELL ROADBUILDING 510 MS A277MESA AZ 85215 |
| 2. 91 | FIRM FIXED PRICE SUPPLY/SERVICE CONTRACT | 6/30/2018 | W58RGZ-15-C-0056 | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-52805000 E. MCDOWELL ROADBUILDING 510 MS A277MESA AZ 85215 |
| 2. 92 | LETTER CONTRACT IN RESPECT OF CONTEMPLATED FFP | 8/31/2022 | W58RGZ-17-D-0089 [IDIQ] | ☐ | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DEPARTMENT OF THE ARMY / DCMA BOEING MESA | 5000 E. MCDOWELL ROAD BUILDING 510 MS A277 MESA, AZ 85215 |
| 2. 93 | PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | J. FRANK ASSOCIATES LLC D/B/A JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE 36TH FLOOR NEW YORK, NY 10017 |
| 2. 94 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1110-01R2 | ☐ | JAY WIGGINTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 95 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1115-01R2 | ☐ | JOSHUA JOHNSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**MD Helicopters, Inc.**

Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 96 | PROFESSIONAL SERVICES AGREEMENT | 5/13/2022 | MD-PSA-18-0330-01R1 | ☐ | KANG AEROSPACE SOLUTIONS, LLC, JEFFREY KANG | 22441 E. PECAN LANE, QUEEN CREEK, AZ 85142 |
| 2. 97 | LICENSE AGREEMENT | | MLA-15-0101-001 | ☐ | KAWASAKI HEAVY INDUSTRIES, LTD. | 1-14-5, KAIGAN MINATO-KU TOKYO 105-8315, JAPAN |
| 2. 98 | SUPPLIER AGREEMENT | 9/22/2022 | | ☐ | KLX INC. | 10000 NW 15TH TER. MIAMI, FL 33172 |
| 2. 99 | LICENSE AGREEMENT | | MD-LA-15-0216 | ☐ | KOREAN AIR - AEROSPACE DIVISION | 1370, GONGHANG-DONG GANGSEO-GU SEOUL, KOREA |
| 2. 100 | IT SERVICES | | | ☐ | KRONOS | P.O BOX 743208 ATLANTA, GA 30374-3208 |
| 2. 101 | IT SERVICES | | | ☐ | L3HARRIS TECHNOLOGIES INC. | 2200 ARLINGTON DOWNS ROAD ARLINGTON, TX 76011 |
| 2. 102 | PROFESSIONAL ENGAGEMENT LETTER | | 123456 | ☑ | LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |
| 2. 103 | STAFFING SERVICES AGREEMENT | | | ☐ | LAUNCH TECHNICAL WORKFORCE SOLUTIONS, LLC | 700 COMMERCE DRIVE SUITE 140 OAK BROOK , IL 60523 |
| 2. 104 | SERVICE CENTER AGREEMENT | | MD-SC-17-0131-002 | ☐ | LOGIC AVIATION SERVICES, LLC | 8031 INDUSTRIAL DR. SHAWNEE, OK 74804 |
| 2. 105 | PROFESSIONAL SERVICES | | | ☐ | LOYENS & LOEFF | P.O. BOX 507 J.B. GORSIRAWEG 4 |
| 2. 106 | SERVICE CENTER AGREEMENT | | MD-SC-17-0103-002 | ☐ | LUXEMBOURG AIR AMBULANCE S.A. | LUXEMBOURG AIRPORT-GATE E13 B.P. 24 L-5201 SANDWEILER GRAND DUCHY OF LUXEMBOURG |
| 2. 107 | PROFESSIONAL SERVICES AGREEMENT | 12/31/2022 | MD600-PSA-16-621 | ☐ | MARTIN J. GASIOROWSKI, WORLDWIDE CERTIFICATION SERVICES INC. | 20646 N 53RD AVENUE, GLENDALE, AZ 85308 |

**MD Helicopters, Inc.**

**Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 108 | SALES REPRESENTATIVE AGREEMENT, DATED AS OF JANUARY 19, 2021 | | MD-REP-2020-1209-01 | ☐ | MAY FLOWER TRADING AND CONTRACTING CO. | HAWALLY ON KHALDOUN STREET SAHARA COMPLEX, FLOOR 1M, OFFICE: 39 KUWAIT CITY, KUWAIT |
| 2. 109 | CROSS LICENSE FOR MISSION ENHANCED LITTLE BIRD PRODUCT LINE ASSETS, DATED AS OF FEBRUARY 4, 2005 | | | ☐ | MCDONNELL DOUGLAS HELICOPTER COMPANY | 5000 E. MCDOWELL ROAD MESA, AZ 85215 |
| 2. 110 | SALES REPRESENTATIVE AGREEMENT, DATED AS OF JANUARY 26, 2021 | | MD-REP-2021-0126-01R2 | ☐ | MD HELICOPTERS AUSTRALIA | 2 PELLE STREET MITCHELL, AUSTRALIA ACT 2911 |
| 2. 111 | AMO MAIN -- 5456 E. MCDOWELL RD., SUITE 101 | 9/30/2017 | | ☐ | MESA INDUSTRIAL CENTER COMPLEX, LLC | 16441 E. SULLIVAN DR. FOUNTAIN HILLS, AZ 85268 |
| 2. 112 | AMO UNIT 109 -- 5456 E. MCDOWELL RD., SUITE 109 | 9/30/2022 | | ☐ | MESA INDUSTRIAL CENTER COMPLEX, LLC | 16441 E. SULLIVAN DR. FOUNTAIN HILLS, AZ 85268 |
| 2. 113 | AMO UNIT 125 -- 5456 E. MCDOWELL RD., SUITE 125 | 9/30/2017 | | ☐ | MESA INDUSTRIAL CENTER COMPLEX, LLC | 16441 E. SULLIVAN DR. FOUNTAIN HILLS, AZ 85268 |
| 2. 114 | IT SERVICES | | | ☐ | MICROSOFT | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 |
| 2. 115 | PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | MOELIS & COMPANY LLC | NOT AVAILABLE |
| 2. 116 | INSURANCE | 7/1/2022 | 23551213 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH (AIG) | 200 LIBERTY STREET NEW YORK, NY 10281 |
| 2. 117 | STAFFING SERVICES AGREEMENT | | | ☐ | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. MAYFIELD HTS., OH 44124 |
| 2. 118 | INSURANCE | 5/1/2022 | NAP 2001646 04 | ☐ | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 1200 MAIN ST, SUITE 800 KANSAS CITY, MO 64105 |

**MD Helicopters, Inc.**                                                                                              **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 119 SERVICE CENTER AGREEMENT | | MD-SC-17-0145-008 | ☐ | NORTHWEST HELICOPTERS, INC. | 1000 85TH AVENUE SE OLYMPIA, WA 98501 |
| 2. 120 SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0310-02 | ☐ | OCEANIA AVIATION LIMITED | LEVEL 1, BUILDING 6, HIGHBROOK DRIVE EAST TAMAKI AUCKLAND, NEW ZEALAND 2013 |
| 2. 121 SERVICE CENTER AGREEMENT | | MD-SC-17-0131-003 | ☐ | OCEANIA AVIATION LIMITED | 1 HARVARD LANE ARDMORE AIRPORT AUCKLAND, NEW ZEALAND |
| 2. 122 INSURANCE | 5/1/2022 | BAS (22) 60972699 | ☐ | OHIO SECURITY INSURANCE COMPANY | 9450 SEWARD RD FARFIELD, OH 45014-5456 |
| 2. 123 INSURANCE | 12/25/2022 | MP 00025204 | ☐ | OLD REPUBLIC INSURANCE COMPANY | 1990 VAUGHN ROAD SUITE 350 KENNESAW,  GA 30144 |
| 2. 124 PAYROLL SERVICES | | | ☐ | PAYCOM | 4005 NW EXPRESSWAY, STE 500 OKLAHOMA CITY, OK 73116 |
| 2. 125 PROFESSIONAL SERVICES AGREEMENT | | MD-REP-2021-0414-01 | ☐ | PHOENIX AIRCRAFT CERTIFICATION SERVICES, INC.; EUGENE WEEKS | 4208 WEST EVANS DRIVE, PHOENIX, AZ 85053 |
| 2. 126 LICENSE AGREEMENT | | | ☐ | PLATINUM AVIATION GROUP | 4655 AIRCENTER CIRCLE RENO, NV 89502 |
| 2. 127 SERVICES AGREEMENT | | | ☐ | POWER GROUP THE | 701 W. LINDNER AVENUE MESA, AZ 85210 |
| 2. 128 SERVICE CENTER AGREEMENT | | MD-SC-17-0144-001 | ☐ | PRECISION AIRCRAFT SERVICES | 500 AVIATION WAY B-5 PEACHTREE CITY, GA 30269 |
| 2. 129 PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | PRIME CLERK LLC | ONE GRAND CENTRAL PLACE60 E. 42ND STREET SUITE 1440 NEW YORK, NY 10165 |

**MD Helicopters, Inc.**                                                                         Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 130 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0903-01R2 | ☐ | PROIOS S.A. | CAROLOS PELLEGRINI 651 PISO 7 BUENOS AIRES, ARGENTINA C1158AAH |
| 2. 131 | EMPLOYMENT AGREEMENT | 11/7/2022 | | ☐ | RANDY BURTCH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 132 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1119-01R2 | ☐ | ROBERTO VIOLA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 133 | M250 OEM SALES AGREEMENT, DATED AS OF APRIL 15, 2016 | 12/31/2025 | | ☐ | ROLLS-ROYCE CORPORATION, ATTN: COMMERCIAL MANAGER, HELICOPTERS | 450 S. MERIDIAN STREET INDIANAPOLIS, IN 46225-1103 |
| 2. 134 | SERVICE CENTER AGREEMENT | | MD-SC-17-0144-004 | ☐ | ROTOR RESOURCES, LLC | 165 COMMODORE PATH HIRAM, GA 30141 |
| 2. 135 | SERVICE CENTER AGREEMENT | | MD-SC-17-0144-005 | ☐ | ROTORCRAFT SUPPORT, INC. | 16425 HART ST. VAN NUYS, CA 91406 |
| 2. 136 | SERVICE CENTER AGREEMENT | | MD-SC-17-0123-002 | ☐ | ROTORTECH SERVICES, INC. | 4095 SOUTHERN BOULEVARD WEST PALM BEACH, FL 33406 |
| 2. 137 | SERVICE CENTER AGREEMENT | | MD-SC-17-0144-006 | ☐ | RO-WING AVIATION, INC. | 1115 AVENIDA ACASO SUITE 1 CAMARILLO, CA 93012 |
| 2. 138 | INSURANCE | 7/11/2022 | HS694647 | ☐ | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326 |
| 2. 139 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1217-01 | ☐ | SCOTT AIR, LLC, PATRICK C. SCOTT | 33201 N. 49TH PLACE, CAVE CREEK, AZ 85331 |
| 2. 140 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0310-03 | ☐ | SENEKA SPA | AVDA. DEL VALLE SUR 601, OF 54 CIUDAD EMPRESARIAL HUECHURABA, SANTIAGO, CHILE |

**MD Helicopters, Inc.**                                                                    **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  141  PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | 9201 N. CENTRAL EXPRESSWAY FOURTH FLOOR DALLAS, TX 75231 |
| 2.  142  END USER LICENSE AGREEMENT | | | ☐ | SIEMENS INDUSTY SOFTWARE INC. | P.O. BOX 2168 CAROL STREAM, IL 60132-2168 |
| 2.  143  PROFESSIONAL SERVICES AGREEMENT | | NO. 60073026 | ☐ | SIEMENS INDUSTY SOFTWARE INC. | P.O. BOX 2168 CAROL STREAM, IL 60132-2168 |
| 2.  144  PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 19, 2020 | | NO. 60073026 | ☐ | SIEMENS INDUSTY SOFTWARE INC. | P.O. BOX 2168 CAROL STREAM, IL 60132-2168 |
| 2.  145  NONDISCLOSURE AGREEMENT | | NO. 60071874 | ☐ | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. | 5800 GRANITE PARKWAY SUITE 600 PLANO, TX 75204 |
| 2.  146  BAILMENT AGREEMENT | | BA-YH-12-16-21 | ☐ | SILVER CLOUD ONE, LLC | 1 E. LIBERTY ST. SUITE 101 RENO, NV 89501 |
| 2.  147  PROFESSIONAL SERVICES | | | ☐ | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 NEW YORK, NY 10087-9008 |
| 2.  148  CUSTOMER PURCHASE AGREEMENT | | QUOTE # MD-PA-2021-0426-01R4 | ☐ | SNOWBALL MANAGEMENT, LLC | 1760 EAST PECOS ROAD SUITE 332 GILBERT, AZ 85295 |
| 2.  149  STAFFING SERVICES AGREEMENT | | | ☐ | SOUTHWEST TECHNICAL SOLUTIONS, INC. | PO BOX 13188 MILWAUKEE, WI 53213-088 |
| 2.  150  SERVICE CENTER AGREEMENT | | MD-SC-17-0109-001 | ☐ | SPECIALIST AVIATION SERVICES LIMITED | GLOUCESTERSHIRE AIRPORT STAVERTON CHELTENHAM, GLOUCESTERSHIRE, UNITED KINGDOM GL51 6SS |
| 2.  151  INSURANCE | 5/1/2022 | 100 0001691 | ☐ | STARR INDEMNITY & LIABILITY CO | 399 PARK AVENUE NEW YORK, NY 10022 |

**MD Helicopters, Inc.**    Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 152 | INSURANCE | 12/25/2022 | 1000189383-01 | ☐ | STARR INDEMNITY & LIABILITY CO | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVE. SUITE 2000 LOS ANGELES,  CA 90071 |
| 2. | 153 | INSURANCE | 5/10/2022 | SPR 8663007 - 00 | ☐ | STEADFAST INSURANCE COMPANY / ZURICH NA | 233 SOUTH WACKER DRIVE, SUITE 2000 CHICAGO, IL 60606 |
| 2. | 154 | SERVICE CENTER AGREEMENT | | MD-SC-17-0151-001 | ☐ | SUMMIT HELICOPTERS, INC. | P.O. BOX 909 525 MCCLELLAND ST. SALEM, VA 24153 |
| 2. | 155 | DISTRIBUTOR AGREEMENT | | MD-DIST-17-1009-001 | ☐ | TASSOCO S.A.R.L. | PRESIDENT ELIAS SARKIS AVE. HAYEK BLDG, 5TH FLOOR SASSINE, ASHRAFIEH BEIRUT, LEBANON |
| 2. | 156 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-1008-01 | ☐ | TASSOCO S.A.R.L. | LAZARISTS CENTER A2-1, PO BOX 16-6090 2ND FLOOR, EMIR BASHIR STREET BEIRUT CENTRAL DISTRICT, LEBANON |
| 2. | 157 | SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0323-01R3 | ☐ | TASSOCO S.A.R.L. | LAZARISTS CENTER A2-1, PO BOX 16-6090 2ND FLOOR, EMIR BASHIR STREET BEIRUT CENTRAL DISTRICT, LEBANON |
| 2. | 158 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2020-1001-01R3 | ☐ | TEK FUSION GLOBAL, INC. | 5425 DISCOVERY PARK BLVD., SUITE 100, WILLIAMSBURG, VA 23188 |
| 2. | 159 | CONTRACT FOR NEW SINGLE ENGINE LIGHT DUTY HELICOPTER, PARTS, AND SERVICES DATED AS OF APRIL 28, 2021 AS AMENDED BY THAT CERTAIN AMENDMENT NO. 1, DATED JUNE 7, 2021 | | NO. 15987 | ☐ | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET MD SF-C CHATTANOOGA, TN 37402 |

**MD Helicopters, Inc.**                                                              **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 160 | PURCHASE AGREEMENT, DATED AS OF JUNE 10, 2019 AS AMENDED BY THAT CERTAIN AMENDMENT NO. 1, DATED AUGUST 22, 2019 AND THAT CERTAIN AMENDMENT NO. 2, DATED APRIL 29, 2020 | 9/20/2020 | QUOTE # 2019-0509-01R3 | ☐ | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET MD SF-C CHATTANOOGA, TN 37402 |
| 2. 161 | DISTRIBUTOR AGREEMENT | | | ☐ | TERRY EYROLET | NOT AVAILABLE |
| 2. 162 | COLLABORATIVE AGREEMENT | | MOA NUMBER CD06252010-01 | ☐ | THE BOEING COMPANY | 5000 E. MCDOWELL ROAD MESA, AZ 85215-9797 |
| 2. 163 | LONG TERM REQUIREMENTS CONTRACT | | AGREEMENT #MDHI11LTRC1 005 | ☐ | THE BOEING COMPANY | M510/A269 5000 E. MCDOWELL ROAD MESA, AZ 85215 |
| 2. 164 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-0809-01 | ☐ | THOMAS G. ASHE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 165 | SERVICE CENTER AGREEMENT | | MD-SC-17-0145-002 | ☐ | THOROUGHBRED HELICOPTERS | 6204 PARIS PIKE GEORGETOWN, KY 40324 |
| 2. 166 | SERVICE CENTER AGREEMENT | | MD-SC-20-0070-001 | ☐ | THREE H TOP (THAILAND) CO., LTD | S-313 170/1 JAKKAPAK RD. PAKNAM MUANGSAMUTPRAKARN SAMUTPRAKARN 10270, BANGKOK, THAILAND 10270 |
| 2. 167 | INSURANCE | 10/13/2024 | 106393168 | ☐ | TRAVELERS CASUALTY AND SURETY | NOT AVAILABLE |
| 2. 168 | CONSULTING CONTRACT | | | ☐ | TRAVIS L DURAND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 169 | PROFESSIONAL SERVICES AGREEMENT | 12/2/2021 | MD-PSA-2020-1114-01R2 | ☐ | TRAVIS PULLINS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 170 | CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1018-01 | ☐ | TRINITY AVIATION | 212 STEARMAN DRIVE GEORGETOWN, TX 78628 |

**MD Helicopters, Inc.**

**Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 171 CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1203-01R2 | ☐ | TRINITY AVIATION | 212 STEARMAN DRIVE GEORGETOWN, TX 78628 |
| 2. 172 CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1208-01R3 | ☐ | TRINITY AVIATION | 212 STEARMAN DRIVE GEORGETOWN, TX 78628 |
| 2. 173 CUSTOMER PURCHASE AGREEMENT | | MD-PA-2021-1221-01R2 | ☐ | TRINITY AVIATION | 212 STEARMAN DRIVE GEORGETOWN, TX 78628 |
| 2. 174 SALES REPRESENTATIVE AGREEMENT | | MD-REP-2020-1125-01 | ☐ | TRINITY AVIATION | 212 STEARMAN DRIVE GEORGETOWN , TX 78628 |
| 2. 175 PROFESSIONAL ENGAGEMENT LETTER | | | ☐ | TROUTMAN PEPPER SANDERS HAMILTON LLP | 600 PEACHTREE STREET NE SUITE 3000 ATLANTA, GA 30308 |
| 2. 176 SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0316-01R2 | ☐ | UAV LEASING COMPANY | 6-9 TRINITY STREET DUBLIN, IRELAND D02 EY 47 |
| 2. 177 INSURANCE | 12/25/2022 | 16326A21 | ☐ | UNDERWRITERS AT LLOYD'S & OTHER COMPANIES PER WILLIS LIMITED | 801 S. FIGUEROA SUITE 800 LOS ANGELES,  CA  90017 |
| 2. 178 SERVICE CENTER AGREEMENT | | MD-SC-18-0114-001 | ☐ | UNIONLET LIMITED | 6 KINGS RIDE PARK KINGS RIDE ASCOT, BERKSHIRE, ENGLAND SL5 8BP |
| 2. 179 CUSTOMER PURCHASE AGREEMENT | | QUOTE # MD-PA-2019-0121-01R9 | ☐ | VIRGINIA BEACH DEPARTMENT OF PUBLIC WORKS (POLICE DEPARTMENT) | 2633 LEROY ROAD VIRGINIA BEACH, VA 23456 |
| 2. 180 SALES REPRESENTATIVE AGREEMENT | | MD-REP-2021-0310-01 | ☐ | VON SUCKOW TRADING GROUP | RUA DOS ANDRADAS 20 SI 305 CENTRO RJ RJ BRAZIL 20.051.001, AV NSRA DOS NAVEGANTES 495 SL 401 ENSEADA VITORIA ES, BRAZIL 29.050-256 |

**MD Helicopters, Inc.**

Case Number:  22-10263 (KBO)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 181 | IT SERVICES | | | ☐ | VSEC | 44648 MOUND ROAD STERLING HEIGHTS, MI 48314 |
| 2. 182 | INSURANCE | 7/11/2022 | EUW1909932 00 | ☐ | WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E. 21ST FLOOR CLEVELAND , OH 44114 |
| 2. 183 | CUSTOMER PURCHASE AGREEMENT | 11/10/2021 | QUOTE # MD-PA-2021-0930-01R2 | ☐ | WHISKEY 500, LLC | 3511 SILVERSIDE ROAD SUITE 105 WILMINGTON, DE 19810 |
| 2. 184 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-0617-01R2 | ☐ | WILLIAM FRANCIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 185 | PROFESSIONAL SERVICES AGREEMENT | | MD-PSA-2021-0607-01 | ☐ | WILLIAM FUJIMOTO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 186 | SOFTWARE AS A SERVICE TERMS AND CONDITIONS, DATED AS OF DECEMBER 30, 2015 | | | ☐ | WORKFORCE CENTRAL | NOT AVAILABLE |
| 2. 187 | INSURANCE | | ELU176565-21 | ☐ | XL SPECIALTY INSURANCE COMPANY / XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA 13TH FLOOR HARTFORD, CT 06103 |

**MD Helicopters, Inc.** **Case Number:  22-10263 (KBO)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  187**

**MD Helicopters, Inc.**                    **Case Number:  22-10263 (KBO)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ☑ | ☐ | ☐ |
| 2.2  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | DRIVETRAIN ADVISORS, LTD | ☐ | ☐ | ☑ |
| 2.3  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | LATHAM & WATKINS LLP | ☐ | ☐ | ☑ |
| 2.4  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ☑ | ☐ | ☐ |
| 2.5  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | THE PATRIARCH NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | ☑ | ☐ | ☐ |
| 2.6  MONTERREY AEROSPACE, LLC<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 6**

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | MD Helicopters, Inc. |
| United States Bankruptcy Court for the: | Delaware |
| Case Number (if known): | 22-10263 (KBO) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____May 27, 2022_____    **Signature:** _/s/ Barry Sullivan_____

Barry Sullivan, President and Chief Financial Officer
**Name and Title**