**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------- x
                                   :

In re:                                   :     Chapter 11
                                     :

MD HELICOPTERS, INC., *et al.*,[1]       :     Case No. 22-10263 (KBO)
                                     :

          Debtors.                  :     (Jointly Administered)
                                     :

------------------------------------------------------------- x

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

MD Helicopters, Inc. ("**MDHI**") and Monterrey Aerospace, LLC ("**Monterrey**" and, together with MDHI, the "**Debtors**"), as affiliated debtors and debtors-in-possession in the above-captioned Chapter 11 cases, submit their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") pursuant to Section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 30, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions in this Court commencing cases (the "**Chapter 11 Cases**") for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"). The Chapter 11 Cases have been consolidated for procedural purposes only and are being administered jointly under case number Case No. 22-10263. The Debtors continue to manage and operate their businesses as debtors in possession under Sections 1107 and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management, with the assistance of their attorneys and financial advisors, and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or subsequent information or discovery may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time, in all respects, as may be necessary or appropriate; however, there can be no guarantees that the Debtors will do so. Notwithstanding any such discovery, new information, or errors or omissions,

---

[1]     The two Debtors in these cases are MD Helicopters, Inc. and Monterrey Aerospace, LLC, and their address is 4555 E. McDowell Road, Mesa, AZ 85215. The last four digits of MD Helicopters, Inc.'s taxpayer identification number are 4088. Monterrey Aerospace, LLC has not been assigned a taxpayer identification number as of the date hereof.

the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.  These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (these "**Global Notes**") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.  In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

## GENERAL COMMENTS

1.    **Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification.  The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.    **Basis of Presentation.**  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, in general, MDHI and Monterrey historically prepared consolidated financial statements, which included financial information for all of subsidiaries and which were audited annually.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each of the two Debtor entities. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is

2

possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities from one of the two Debtor entities to the other.

The Schedules and Statements have been signed by Barry Sullivan, Chief Financial Officer for MDHI. In reviewing and signing the Schedules and Statements, Mr. Sullivan necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Sullivan, either directly or indirectly. Mr. Sullivan has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3. **Methodology.**

    (a)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

    (b)    **Undetermined Amounts.** The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

    (c)    **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

    (d)    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    (e)    **Liens.** The inventories, property, and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

    (f)    **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4. **Date of Valuations.** Except as otherwise noted in specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the Petition Date. The Schedules and Statements reflect the Debtors' reasonable effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such date. All values are stated in United States currency. In certain instances, the Debtors used estimates or prorated amounts where actual data as of the aforementioned dates was not available. The Debtors made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

5.     **Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  The Debtors believe that certain of their assets, including intangibles, may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Chapter 11 Cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

6.     **Property Rights – Generally.**  Exclusion of certain property from the Schedules and Statements shall not be construed as an admission that such property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.  Conversely, inclusion of certain property in the Schedules and Statements shall not be construed as an admission that such property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction; nor shall such inclusion in any particular category be deemed an admission that such property rights are properly categorized under applicable law.

7.     **Intellectual Property Rights.**  Exclusion of any intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

8.     **Property and Equipment.**  Owned property and equipment are recorded at cost and are shown net of depreciation.  Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from three to nine years for furniture, fixtures, equipment, and software.  Leasehold improvements are amortized on the straight-line method over the shorter of the lease term or estimated useful life of the asset.  Buildings and improvements are amortized on the straight-line method over the shorter of the useful life of the improvement or the remaining life of the building.  The Debtors may lease equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

9.    **Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  However, despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

10.    **Litigation.**  Certain litigation actions (the "**Litigation Actions**") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action.  However, despite reasonable efforts, the Debtors may not have identified and/or set forth all Litigation Actions (filed or potential) against them as liabilities in their Schedules and Statements.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

11.    **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.

The Debtors intentionally have not included "non-cash" accruals (*i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established), such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court entered certain orders in the Chapter 11 Cases which, among other things, authorize the Debtors to (i) continue certain customer practices, (ii) pay certain prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain prepetition property, sales, use and other taxes and licensing fees, (iv) make certain payments to critical vendors and foreign vendors, (v) pay certain prepetition shipping charges and amounts to vendors necessary to avoid the imposition of possessory liens on the Debtors' property, and (vi) pay certain amounts due in respect of the Debtors' insurance program.  While the Debtors have made their best efforts to reflect the claims, by vendor or counterparty, net of various adjustments arising from these authorized payments as of either the Petition Date or some other date as indicated in the Schedules, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.  The Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be

deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

To the extent any employees have been paid or will be paid in accordance with the *Final Order under 11 U.S.C. §§ 105(a), 362(d), 363(b), 507(a), 541, 1107(a) and 1108 and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing (A) Payment of Prepetition Workforce Obligations and (B) Continuation of Workforce Programs on Postpetition Basis, (II) Authorizing Payment of Payroll-Related Taxes, (III) Confirming the Debtors' Authority to Transmit Payroll Deductions, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators, (V) Directing Banks to Honor Prepetition Checks and Funds Transfers for Authorized Payments, and (VI) Granting Related Relief* [Docket No. 177] (the "**Wages Order**"), they have not been listed.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses against, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their Chapter 11 Cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of Chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

The claims listed on the Schedules do not reflect any analysis of claims under Section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist.

12. **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, counterparty settlements, pricing discrepancies, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been

accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

13.     **Employee Claims.**  Pursuant to the authorizations contained in the Wages Order, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business, and the Schedules and Statements therefore do not include such claims. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.

14.     **Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible or alternatively have indicated "Address on File" to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

15.     **Intercompany Items.**  Receivables and payables among the Debtors are reported on Schedule A/B-11 and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors and among Debtors and non-Debtor affiliates.  As a result, the intercompany balances listed on Schedules E/F or A/B may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional balances are identified.

16.     **Confidentiality.**  There may be instances where certain information was not included or was redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

## **Statements**

Part 1 (Question 1) - Gross revenue from business. Revenue encompasses customer transactions related to product sales (including helicopters and parts) and training, maintenance, and other services, license fees, and other miscellaneous revenue. As is customary in the ordinary course of business, sales are reflected net of allowances, discounts, and shipping and handling.

Part 2 (Question 4) – Payments or other transfers of property made within 1 year before filing that benefitted any insider. Pursuant to that certain Independent Director Agreement dated as of April 20, 2020, MDHI has indemnification obligations to its sole director, Alan Carr (the "**Sole Director**"). The duly authorized indemnity advance noted in response to this question (the "**Advance**") was in furtherance of such indemnification obligations. The Sole Director is contractually bound to return the Advance to MDHI at such time as the Sole Director, in his sole discretion, determines that all or a portion of the Advance is no longer necessary to provide him with certainty of payment.

As noted on Footnote 13 of the *Motion of Debtors for Entry of Interim and Final Orders under 11 U.S.C. §§ 105(a), 362(d), 363(b), 507(a), 541, 1107(a) and 1108 and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing (A) Payment of Prepetition Workforce Obligations and (B) Continuation of Workforce Programs on Postpetition Basis, (II) Authorizing Payment of Payroll-Related Taxes, (III) Confirming the Debtors' Authority to Transmit Payroll Deduction, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators, (V) Directing Banks to Honor Prepetition Checks and Fund Transfers for Authorized Payments, and (VI) Granting Related Relief* [Docket No. 12] (the "**Wages Motion**"), the Debtors paid retention bonuses to certain insider and non-insider employees on or about January 21, 2022.

Part 2 (Question 6) – Setoffs. For a discussion of setoffs and nettings incurred by the Debtors, refer to Paragraph 12 of the General Comments to these Global Notes.

Part 3 (Question 7) – Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits. To the best of their knowledge, the Debtors have included all legal actions, administrative proceedings, court actions, executions, attachments, and governmental audits filed or otherwise commenced against them. However, there may exist additional actions or proceedings of this type of which the Debtors are not currently aware. The Debtors reserve all rights to amend or supplement the Statements, as necessary, to reflect such actions or proceedings.

Part 6 (Question 11) - Payments related to bankruptcy. All of the Debtors' disbursements are made by MDHI, as Monterrey does not maintain any bank accounts of its own. As a result, payments related to bankruptcy are reflected on the Statement of MDHI only, but were made on behalf of both of the Debtors.

Part 9 (Question 17) – ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit. Certain employees of the Debtors are participants in a now-closed and frozen pension plan that is further described in the Wages Motion.

Part 10 (Question 20) - Off-premises storage.  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks or in warehouses where they may be temporarily stored during the transport process.

Part 11 (Question 21) - Property held for another.  As of Petition Date, the Debtors were in possession of deposits in respect of certain pending customer purchases and services not yet rendered by the Debtors.  Under the Customer Programs Order, the Debtors have the authority to honor such deposits and intend to do so in the ordinary course.  As a result, such deposits are not included in the Schedules and Statements.

Part 13 (Question 25) – Other businesses in which the debtor has or has had an interest. Please see the Debtor's Schedules of Assets and Liabilities and associated notes regarding Schedule A/B, Part 4 – Investments for discussion of other businesses in which the debtor has an interest.

Part 13 (Question 26) - Books, Records and Financial Statements.  In the ordinary course of business, the Debtors provide certain parties, such as financial institutions, investment banks, debtholders, auditors, potential investors, vendors, and financial advisors, financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  As such, the Debtors have not provided full lists of these parties in their response to Statement Question 26.

Part 13 (Question 30) - Payments, distributions, or withdrawals credited or given to insiders.  For a discussion of payments made to insiders by the Debtors, refer to a prior paragraph of these Global Notes addressing Question 4.

Part 13 (Question 32) – Responsibility for contributing to a pension fund.  For the past six years, the Debtors have paid premiums and obligations in respect of net liability for their closed, frozen cash balance pension plan.  The pension plan is further described in the Wages Motion.

*        *        *        *        *

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 1: | Income |
| --- | --- |

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From _1/1/2022_ to _Filing date_<br>MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $16,095,293.00 |
| **For prior year:** From _1/1/2021_ to _12/31/2021_<br>MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $130,239,282.00 |
| **For the year before that:** From _1/1/2020_ to _12/31/2020_<br>MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $135,907,507.00 |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

---

| Part 1: | Income |
|---|---|

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2022 to Filing date<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $1,681,306 |
| **For prior year:** | From 1/1/2021 to 12/31/2021<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $8,785,824 |
| **For the year before that:** | From 1/1/2020 to 12/31/2020<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $537,463 |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 8X8 INC<br>DEPT. 848080<br>LOS ANGELES, CA 90084-8080 | 1/27/2022<br>2/23/2022<br>3/18/2022 | $15,990<br>$15,957<br>$15,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 8X8 INC** | | **$47,904** | |
| 3.2 | ACE CLEARWATER ENTERPRISES<br>19815 MAGELLAN DR<br>TORRANCE, CA 90502 | 1/13/2022<br>3/15/2022<br>3/22/2022 | $9,740<br>$4,885<br>$7,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ACE CLEARWATER ENTERPRISES** | | **$22,545** | |
| 3.3 | ACE TUBE BENDING<br>14 JOURNEY<br>ALISO VIEJO, CA 92656 | 2/10/2022<br>3/3/2022 | $4,604<br>$7,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ACE TUBE BENDING** | | **$12,390** | |
| 3.4 | ADVANCED STRUCTURAL TECHNOLOGY, INC.<br>603 MILFORD POINT ROAD<br>MILFORD, CT 06460 | 3/3/2022<br>3/22/2022 | $7,395<br>$1,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADVANCED STRUCTURAL TECHNOLOGY, INC.** | | **$8,700** | |
| 3.5 | AERO CONTROLEX GROUP<br>4223 MONTICELLO BLVD.<br>SOUTH EUCLID, OH 44121 | 2/10/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $8,585<br>$10,990<br>$21,796<br>$62,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AERO CONTROLEX GROUP** | | **$103,615** | |

**MD Helicopters, Inc.**                                        **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | AERO DYNAMIX INC.<br>3227 W EULESS BLVD. STE 100<br>EULESS, TX 76040 | 1/6/2022 | $300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/27/2022 | $4,976 | |
| | | 2/10/2022 | $12,125 | |
| | | 2/23/2022 | $27,400 | |
| | | 3/3/2022 | $6,278 | |
| | | 3/22/2022 | $25,261 | |
| | TOTAL AERO DYNAMIX INC. | | $76,341 | |
| 3.7 | AERO PERFORMANCE<br>2120 S DOUGLAS DR<br>CHANDLER, AZ 85286 | 1/27/2022 | $20,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/10/2022 | $11,547 | |
| | | 3/22/2022 | $193 | |
| | TOTAL AERO PERFORMANCE | | $31,927 | |
| 3.8 | AEROMETALS INC.<br>3920 SANDSTONE DRIVE<br>EL DORADO HILLS, CA 95762 | 1/6/2022 | $62,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/13/2022 | $842 | |
| | | 1/27/2022 | $36,848 | |
| | | 3/3/2022 | $2,530 | |
| | TOTAL AEROMETALS INC. | | $102,619 | |
| 3.9 | AERONAUTICAL ACCESSORIES INC<br>NOT AVAILABLE | 3/3/2022 | $17,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL AERONAUTICAL ACCESSORIES INC | | $17,288 | |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.10 | AEROSONIC CORPORATION<br>1212 N. HERCULES AVE.<br>CLEARWATER, FL 33765 | 2/23/2022 | $74,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AEROSONIC CORPORATION** | | **$74,064** | |
| 3.11 | AETERRA LLC<br>NOT AVAILABLE | 3/11/2022 | $22,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AETERRA LLC** | | **$22,783** | |
| 3.12 | AFRILOG CONSULTANCY LIMITED<br>P.O BOX 66439-00800<br>4TH FLOOR SARIT CENTER, WESTLANDS<br>NAIROBI<br>KENYA | 1/28/2022<br>3/11/2022 | $51,274<br>$32,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AFRILOG CONSULTANCY LIMITED** | | **$83,674** | |
| 3.13 | AIRBORNE PUBLIC SAFETY ASSOCIATION<br>50 CARROLL CREEK WAY, SUITE 260<br>FREDERICK, MD 21701 | 1/27/2022<br>2/23/2022<br>3/3/2022 | $12,300<br>$2,955<br>$6,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AIRBORNE PUBLIC SAFETY ASSOCIATION** | | **$22,070** | |
| 3.14 | ALKAN<br>RUE DU 8 MAI 1945-94460  BP23<br>VALENTON 94460<br>FRANCE | 2/10/2022<br>3/23/2022 | $58,428<br>$240,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALKAN** | | **$299,336** | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.15 | ALLIED FIRE PROTECTION, INC<br>2845 NORTH NORFOLK<br>MESA, AZ 85215 | 1/6/2022<br>2/23/2022<br>3/3/2022 | $441<br>$6,925<br>$8,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLIED FIRE PROTECTION, INC** | | **$16,348** | |
| 3.16 | ALLIED UNIVERSAL CORPORATION<br>FKA GUARDSMARK, LLC<br>P. O BOX 101034<br>PASADENA, CA 91189-1034 | 1/6/2022<br>1/13/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $18,279<br>$3,550<br>$7,694<br>$7,707<br>$7,323<br>$15,035<br>$3,742<br>$3,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | **TOTAL ALLIED UNIVERSAL CORPORATION** | | **$67,092** | |
| 3.17 | ALTIS AERO SYSTEMS, INC.<br>101 COLEMAN BLVD. STE G<br>SAVANNAH, GA 31408 | 3/22/2022 | $20,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALTIS AERO SYSTEMS, INC.** | | **$20,076** | |
| 3.18 | ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO<br>12734 BRANFORD ST/STE 12<br>ARLETA, CA 91331-4230 | 1/6/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/22/2022 | $148,539<br>$18,235<br>$84,764<br>$27,453<br>$23,197<br>$189,524<br>$13,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO** | | **$504,981** | |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.19 | AMERICAN AIRCRAFT PRODUCTS<br>15411 S BROADWAY<br>GARDENA, CA 90248 | 1/27/2022<br>2/3/2022<br>2/23/2022<br>3/3/2022<br>3/22/2022 | $1,450<br>$60,762<br>$8,639<br>$2,328<br>$8,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN AIRCRAFT PRODUCTS** | | **$82,154** | |
| 3.20 | AMERICAN EXPRESS CORPORATE CARD-AP<br>BOX 0001<br>LOS ANGELES, CA 90096-8000 | 1/22/2022<br>2/16/2022<br>3/18/2022<br>3/28/2022 | $7,227<br>$8,901<br>$9,198<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Corporate Card-AP |
| | **TOTAL AMERICAN EXPRESS CORPORATE CARD-AP** | | **$35,326** | |
| 3.21 | AMERICAN EXPRESS CORPORATE CARD-TRAVEL<br>BOX 0001<br>LOS ANGELES, CA 90096-8000 | 1/13/2022<br>2/14/2022<br>3/11/2022<br>3/11/2022<br>3/28/2022 | $52,762<br>$40,072<br>$3,818<br>$112,836<br>$113,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Corporate Card-Expens |
| | **TOTAL AMERICAN EXPRESS CORPORATE CARD-TRAVEL** | | **$322,489** | |
| 3.22 | AMPHENOL BORISCH TECHNOLOGIES<br>716 E. AUTO CENTER DR.<br>SUITE 122<br>MESA, AZ 85204 | 3/22/2022 | $11,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMPHENOL BORISCH TECHNOLOGIES** | | **$11,721** | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.23 | AM-SAFE INC<br>1043 N. 47TH AVE.<br>PHOENIX, AZ 85043 | 3/3/2022<br>3/22/2022 | $7,329<br>$8,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AM-SAFE INC** | | **$15,588** | |
| 3.24 | ANKURA TRUST COMPANY, LLC<br>140 SHERMAN STREET, 4TH FLOOR<br>FAIRFIELD, CT 06824 | 2/10/2022<br>3/25/2022 | $21,716<br>$21,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | **TOTAL ANKURA TRUST COMPANY, LLC** | | **$43,431** | |
| 3.25 | ANSWER ENGINEERING INC<br>24 INVERNESS PLACE EAST<br>SUITE 2000<br>ENGLEWOOD, CO 80112 | 2/10/2022<br>3/3/2022<br>3/22/2022 | $44,441<br>$65,017<br>$58,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANSWER ENGINEERING INC** | | **$167,948** | |
| 3.26 | APPLIED COMPOSITE TECHNOLOGY AEROSPACE<br>425 EAST 400 NORTH<br>GUNNISON, UT 84634 | 2/10/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $8,896<br>$20,603<br>$22,248<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL APPLIED COMPOSITE TECHNOLOGY AEROSPACE** | | **$52,947** | |
| 3.27 | ARIZONA SEALING DEVICES INC<br>150 E ALAMO DR.<br>SUITE 4<br>CHANDLER, AZ 85225-1207 | 1/6/2022<br>2/23/2022<br>3/22/2022 | $8,386<br>$2,069<br>$1,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARIZONA SEALING DEVICES INC** | | **$12,448** | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.28 | ARX CONSULTING GROUP<br>1203 GARTH CIR SE<br>HUNTSVILLE, AL 35801 | 1/6/2022 | $12,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARX CONSULTING GROUP** | | **$12,637** | |
| 3.29 | ASSOCIATED AIRCRAFT SUPPLY CO<br>3250 STONE MYERS PARKWAY<br>GRAPEVINE, TX 76051 | 2/23/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $3,375<br>$600<br>$2,961<br>$10,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASSOCIATED AIRCRAFT SUPPLY CO** | | **$17,891** | |
| 3.30 | ATOS IT OUTSOURCING SERVICES, LLC<br>FKA AFFIILIATED COMPUTER SERVICES<br>P.O BOX 711835<br>DENVER, CO 80271-1835 | 1/27/2022<br>2/23/2022<br>3/18/2022 | $22,051<br>$22,051<br>$23,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ATOS IT OUTSOURCING SERVICES, LLC** | | **$67,174** | |
| 3.31 | AUTO-VALVE, INC.<br>1707 GUENTHER RD<br>DAYTON, OH 45427 | 1/13/2022<br>3/23/2022 | $27,730<br>$102,374 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AUTO-VALVE, INC.** | | **$130,104** | |

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.32 | AVFUEL CORPORATION<br>ATTN: DEPT. 135-01<br>P.O BOX 67000<br>DETROIT, MI 48267-0135 | 1/27/2022 | $9,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Utilities |
| | | 2/10/2022 | $8,922 | |
| | | 2/23/2022 | $4,189 | |
| | | 3/3/2022 | $3,006 | |
| | | 3/15/2022 | $5,573 | |
| | | 3/18/2022 | $4,909 | |
| | **TOTAL AVFUEL CORPORATION** | | **$35,837** | |
| 3.33 | AVIBANK MFG INC<br>11500 SHERMAN WAY<br>NORTH HOLLYWOOD, CA 91605-5827 | 1/6/2022 | $11,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 1/13/2022 | $6,907 | |
| | | 1/27/2022 | $3,475 | |
| | | 3/22/2022 | $2,667 | |
| | **TOTAL AVIBANK MFG INC** | | **$24,430** | |
| 3.34 | BACHIERO EVENT SERVICES, LLC<br>22631 KATHRYN AVE<br>TORRANCE, CA 90505 | 2/3/2022 | $209,114 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 3/3/2022 | $2,700 | |
| | | 3/18/2022 | $74,994 | |
| | **TOTAL BACHIERO EVENT SERVICES, LLC** | | **$286,808** | |
| 3.35 | BANNER OCCUPATIONAL HEALTH SERVICES<br>PO BOX 29614<br>PHOENIX, AZ 85038 | 1/13/2022 | $2,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Employee Benefits |
| | | 2/10/2022 | $2,209 | |
| | | 3/18/2022 | $4,510 | |
| | **TOTAL BANNER OCCUPATIONAL HEALTH SERVICES** | | **$9,624** | |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.36  BE AEROSPACE NEW BERLIN<br>5349 S. EMMER DRIVE<br>NEW BERLIN, WI 53151 | 1/13/2022<br>2/23/2022 | $250<br>$21,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BE AEROSPACE NEW BERLIN** | | **$22,005** | |
| 3.37  BISCO INDUSTRIES INC<br>1500 LAKEVIEW AVENUE<br>ANAHEIM, CA 92807 | 3/18/2022 | $11,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BISCO INDUSTRIES INC** | | **$11,444** | |
| 3.38  BLUE CROSS BLUE SHIELD OF ARIZONA, INC<br>PO BOX 52719<br>PHOENIX, AZ 85072-2719 | 1/13/2022<br>1/27/2022<br>3/3/2022<br>3/22/2022 | $191,844<br>$193,810<br>$176,357<br>$191,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Employee Benefits |
| **TOTAL BLUE CROSS BLUE SHIELD OF ARIZONA, INC** | | **$753,708** | |
| 3.39  BOEING DISTRIBUTION INC.<br>2750 REGENT BLVD.<br>DFW AIRPORT<br>DALLAS, TX 75261 | 1/6/2022<br>1/27/2022<br>2/10/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $607<br>$12,444<br>$61,006<br>$242,765<br>$151,748<br>$1,059 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BOEING DISTRIBUTION INC.** | | **$469,629** | |

**MD Helicopters, Inc.**                                        Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.40 | BOEING DISTRIBUTION SERVICES, INC.<br>480 N. 54TH STREET<br>CHANDLER, AZ 85226 | 1/6/2022 | $7,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/27/2022 | $64,370 | |
| | | 2/10/2022 | $86,476 | |
| | | 3/3/2022 | $36 | |
| | | 3/3/2022 | $33,366 | |
| | | 3/17/2022 | $34,796 | |
| | | 3/17/2022 | $240 | |
| | | 3/18/2022 | $8,855 | |
| | | 3/22/2022 | $11,906 | |
| | **TOTAL BOEING DISTRIBUTION SERVICES, INC.** | | **$247,068** | |
| 3.41 | BRADLEY ARANT BOULT CUMMINGS LLP<br>1819 5TH AVENUE NORTH<br>BIRMINGHAM, AL 35203-2104 | 1/6/2022 | $220,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | | 2/23/2022 | $131,435 | |
| | | 3/23/2022 | $18,986 | |
| | **TOTAL BRADLEY ARANT BOULT CUMMINGS LLP** | | **$370,444** | |
| 3.42 | BRUNNER AEROSPACE, LLC<br>2666 INDIAN TRAIL<br>PINCKNEY, MI 48169 | 1/21/2022 | $101,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/27/2022 | $87,426 | |
| | | 2/23/2022 | $209,224 | |
| | | 3/23/2022 | $200,933 | |
| | | 3/25/2022 | $207,092 | |
| | **TOTAL BRUNNER AEROSPACE, LLC** | | **$806,208** | |
| 3.43 | CAC HOLDINGS, LLC<br>115 OFFICE PARK DRIVE<br>BIRMINGHAM, AL 85223 | 1/13/2022 | $7,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/23/2022 | $1,587,470 | |
| | **TOTAL CAC HOLDINGS, LLC** | | **$1,594,994** | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.44  CAL-DRAULICS, INC.<br>220 NORTH DELILAH STREET<br>CORONA, CA 92879 | 2/10/2022<br>3/18/2022 | $21,063<br>$200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAL-DRAULICS, INC.** | | **$21,263** | |
| 3.45  CANYON INSPECTION-CHANDLER FACILITY<br>103 SOUTH SOUTHGATE DRIVE<br>CHANDLER, AZ 85226 | 1/13/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $2,125<br>$2,125<br>$2,550<br>$1,878<br>$4,977<br>$3,176<br>$1,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CANYON INSPECTION-CHANDLER FACILITY** | | **$18,106** | |
| 3.46  CASCADE STC, LLC FKA CAS AIRFRAME REPAIR<br>4824 SOUTH 283RD PLACE<br>AUBURN, WA 98001 | 3/15/2022<br>3/18/2022 | $595<br>$12,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CASCADE STC, LLC FKA CAS AIRFRAME REPAIR** | | **$13,583** | |
| 3.47  CEF INDUSTRIES LLC<br>320 S CHURCH ST<br>ADDISON, IL 60101 | 3/3/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $6,473<br>$6,473<br>$82,110<br>$10,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CEF INDUSTRIES LLC** | | **$105,570** | |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.48 | CHROME CONSTRUCTION AZ LLC<br>9421 S 46TH ST.<br>PHOENIX, AZ 85044 | 2/17/2022<br>3/3/2022<br>3/22/2022 | $4,101<br>$2,110<br>$8,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHROME CONSTRUCTION AZ LLC** | | **$14,634** | |
| 3.49 | CIGNYS AKA SAGINAW PRODUCTS<br>68 WILLIAMSON ST.<br>SAGINAW, MI 48601 | 2/10/2022 | $24,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CIGNYS AKA SAGINAW PRODUCTS** | | **$24,312** | |
| 3.50 | CITY OF MESA<br>P.O. BOX 1878<br>MESA, AZ 85211-1878 | 1/13/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022 | $3,120<br>$109,893<br>$4,105<br>$109,893<br>$109,893<br>$4,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MESA** | | **$341,554** | |
| 3.51 | COLINEAR<br>7 WILSON DRIVE<br>SPARTA, NJ 07871 | 1/13/2022<br>2/10/2022<br>2/23/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $11,825<br>$64,240<br>$15,000<br>$97,243<br>$90,875<br>$33,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLINEAR** | | **$312,315** | |

**MD Helicopters, Inc.**                                     Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.52 | COLUMBIA MANUFACTURING, INC<br>165 ROUTE 66 EAST<br>COLUMBIA, CT 06237 | 3/18/2022 | $18,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLUMBIA MANUFACTURING, INC** | | **$18,986** | |
| 3.53 | COMPETITIVE ENGINEERING INC<br>3371 E. HEMISPHERE LOOP<br>TUCSON, AZ 85706-5011 | 1/27/2022 | $51,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/4/2022 | $122,944 | |
| | | 2/10/2022 | $187,280 | |
| | | 2/23/2022 | $446,263 | |
| | | 3/15/2022 | $871,845 | |
| | | 3/22/2022 | $12,775 | |
| | **TOTAL COMPETITIVE ENGINEERING INC** | | **$1,693,001** | |
| 3.54 | COMPUCRAFT INDUSTRIES<br>8787 OLIVE LANE<br>SANTEE, CA 92071 | 1/27/2022 | $23,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/10/2022 | $14,994 | |
| | | 3/22/2022 | $29,175 | |
| | **TOTAL COMPUCRAFT INDUSTRIES** | | **$67,914** | |
| 3.55 | CONTROL LOGISTICO CONSULTING GROUP, INC<br>1256 HONEY BLOSSOM DRIVE<br>ORLANDO, FL 32824 | 1/13/2022 | $7,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/10/2022 | $7,100 | |
| | | 3/3/2022 | $7,100 | |
| | **TOTAL CONTROL LOGISTICO CONSULTING GROUP, INC** | | **$21,300** | |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.56 CORPORATE INCENTIVES LLC<br>7942 WEST BELL ROAD #C5-244<br>GLENDALE, AZ 85308 | 1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $4,019<br>$5,088<br>$7,514<br>$7,820<br>$4,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CORPORATE INCENTIVES LLC** | | **$28,772** | |
| 3.57 COX COMMUNICATIONS<br>P.O BOX 53249<br>PHOENIX, AZ 85072-3249 | 1/13/2022<br>2/10/2022<br>3/18/2022 | $14,560<br>$14,560<br>$14,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Utilities |
| **TOTAL COX COMMUNICATIONS** | | **$43,681** | |
| 3.58 CRESTVIEW AEROSPACE LLC<br>344 W. 157TH ST<br>GARDENA, CA 90248 | 1/27/2022<br>3/15/2022<br>3/18/2022 | $7,404<br>$976<br>$4,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRESTVIEW AEROSPACE LLC** | | **$13,371** | |
| 3.59 CRISSAIR INC.<br>28909 AVENUE WILLIAMS<br>VALENCIA, CA 91355 | 1/6/2022<br>2/10/2022<br>3/18/2022 | $40,586<br>$43,485<br>$60,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRISSAIR INC.** | | **$144,346** | |

MD Helicopters, Inc.                                                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.60 CROWE & DUNLEVY<br>BRANIFF BUILDING<br>324 N. ROBINSON AVE, STE 100<br>OKLAHOMA CITY, OK 73102 | 1/27/2022<br>3/3/2022<br>3/22/2022 | $750<br>$7,396<br>$4,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| **TOTAL CROWE & DUNLEVY** | | **$12,591** | |
| 3.61 C-TEK INDUSTRIES INC<br>22320 AVALON BLVD.<br>CARSON, CA 90745 | 1/27/2022 | $44,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL C-TEK INDUSTRIES INC** | | **$44,581** | |
| 3.62 CUSTOM AIRCRAFT INTERIORS INC<br>3701 INDUSTRY AVE<br>LAKEWOOD, CA 90712 | 1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $25,315<br>$1,060<br>$49,972<br>$49,972<br>$1,234<br>$51,484<br>$44,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CUSTOM AIRCRAFT INTERIORS INC** | | **$223,477** | |
| 3.63 CUTTING DYNAMICS INC. (CDI)<br>980 JAYCOX ROAD<br>AVON, OH 44011 | 1/6/2022<br>2/10/2022<br>3/18/2022 | $1,203<br>$2,223<br>$5,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CUTTING DYNAMICS INC. (CDI)** | | **$8,877** | |

**MD Helicopters, Inc.**                                                        **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.64 | CYTEC ENGINEERED MATERIALS<br>4300 JACKSON ST.<br>GREENVILLE, TX 75402 | 1/6/2022 | $13,701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CYTEC ENGINEERED MATERIALS** | | **$13,701** | |
| 3.65 | D&T GOLF CARTS<br>5602 E. MCKELLIPS RD<br>MESA, AZ 85215 | 1/6/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $54<br>$1,287<br>$2,295<br>$867<br>$2,908<br>$719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL D&T GOLF CARTS** | | **$8,130** | |
| 3.66 | DALLAS AVIONICS<br>2525 SANTA ANNA AVE<br>DALLAS, TX 75228 | 1/27/2022<br>2/10/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $51<br>$4,986<br>$2,589<br>$31,012<br>$26,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DALLAS AVIONICS** | | **$64,760** | |
| 3.67 | DATA SALES CO<br>NW 7305<br>P.O BOX 1450<br>MINNEAPOLIS, MN 55485-7305 | 1/27/2022<br>2/23/2022<br>3/18/2022 | $14,629<br>$14,629<br>$14,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DATA SALES CO** | | **$43,888** | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.68  DERCO AEROSPACE, INC<br>8000 WEST TOWER AVENUE<br>MILWAUKEE, WI 53223 | 3/15/2022 | $17,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DERCO AEROSPACE, INC** | **$17,603** | |
| 3.69  DHL EXPRESS (USA) INC.<br>16592 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1/13/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022 | $1,541<br>$2,180<br>$193<br>$4,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DHL EXPRESS (USA) INC.** | **$7,967** | |
| 3.70  DILLON AERO<br>21615 N 7TH AVE<br>PHOENIX, AZ 85027 | 2/10/2022<br>3/22/2022 | $154,725<br>$150,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DILLON AERO** | **$305,105** | |
| 3.71  DIMDEX<br>DIMDEX 2022<br>P.O. BOX 23559<br>DOHA-QATAR<br>QATAR | 2/23/2022 | $8,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIMDEX** | **$8,935** | |
| 3.72  DYNAMIC SOLUTIONS SYSTEMS, INC<br>1355 GRAND AVENUE, SUITE 100<br>SAN MARCOS, CA 92078-2453 | 2/10/2022<br>3/15/2022 | $149<br>$33,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DYNAMIC SOLUTIONS SYSTEMS, INC** | **$33,788** | |

**MD Helicopters, Inc.**                                                        **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.73 | DYNATECT MANUFACTURING CO. 2300 SOUTH CALHOUN ROAD NEW BERLIN, WI 53151 | 1/6/2022 | $9,594 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL DYNATECT MANUFACTURING CO.** | | **$9,594** | |
| 3.74 | EDMO DISTRIBUTORS INC. 12830 E. MIRABEAU PARKWAY SPOKANE, WA 99216 | 1/6/2022 1/13/2022 2/3/2022 3/3/2022 3/15/2022 | $1,735 $13,910 $3,846 $7,320 $16,591 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL EDMO DISTRIBUTORS INC.** | | **$43,401** | |
| 3.75 | EDWARDS MACHINE & TOOL 7828 E. DALLAS STREET MESA, AZ 85207 | 2/10/2022 3/15/2022 | $15,055 $3,870 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL EDWARDS MACHINE & TOOL** | | **$18,925** | |
| 3.76 | ELECTRO ENTERPRISES 3601 N. 1-35 OKLAHOMA CITY, OK 73111 | 2/10/2022 3/15/2022 3/22/2022 | $18,921 $38,157 $7,153 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL ELECTRO ENTERPRISES** | | **$64,231** | |
| 3.77 | EUROPEAN AVIATION SAFETY AGENCY POSTFACH 10 12 53 COLOGNE 50452 GERMANY | 3/24/2022 | $31,392 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL EUROPEAN AVIATION SAFETY AGENCY** | | **$31,392** | |

**MD Helicopters, Inc.**                                                                  **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.78 | EXPERIS US, INC<br>29973 NETWORK PLACE<br>CHICAGO, IL 60673-1299 | 1/13/2022<br>2/10/2022<br>3/3/2022 | $47,974<br>$28,154<br>$3,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXPERIS US, INC** | | **$80,088** | |
| 3.79 | EXPRESS PACKAGING & CRATING<br>NOT AVAILABLE | 1/13/2022<br>1/27/2022<br>3/3/2022<br>3/15/2022 | $14,984<br>$12,280<br>$4,760<br>$3,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXPRESS PACKAGING & CRATING** | | **$35,299** | |
| 3.80 | EXTANT AEROSPACE<br>NOT AVAILABLE | 2/23/2022 | $12,239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXTANT AEROSPACE** | | **$12,239** | |
| 3.81 | FALCON HANGAR, LLC<br>C/O KAJIMA DEVELOPMENT CORPORATION<br>250 E. 1ST STREET, SUITE 301<br>LOS ANGELES, CA 90012 | 1/27/2022<br>2/23/2022<br>3/18/2022 | $21,663<br>$22,311<br>$22,311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Utilities |
| | **TOTAL FALCON HANGAR, LLC** | | **$66,286** | |

**MD Helicopters, Inc.**                                           **Case Number: 22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.82   FEDEX EXPRESS<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 | 1/6/2022 | $3,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/27/2022 | $9,820 |  |
|  | 2/4/2022 | $7,646 |  |
|  | 2/4/2022 | $3,051 |  |
|  | 2/17/2022 | $7,386 |  |
|  | 3/3/2022 | $8,319 |  |
|  | 3/15/2022 | $6,502 |  |
|  | 3/22/2022 | $219 |  |
|  | **TOTAL FEDEX EXPRESS** | **$46,657** |  |
| 3.83   FEDEX FREIGHT WEST<br>DEPT LA<br>P.O. BOX 21415<br>PASADENA, CA 91185-1415 | 1/13/2022 | $2,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/27/2022 | $1,551 |  |
|  | 2/23/2022 | $7,342 |  |
|  | 3/3/2022 | $3,276 |  |
|  | 3/15/2022 | $7,124 |  |
|  | 3/22/2022 | $1,680 |  |
|  | **TOTAL FEDEX FREIGHT WEST** | **$23,243** |  |
| 3.84   FILCONN INC.<br>3324 NORTH SAN MARCOS PLACE<br>CHANDLER, AZ 85225 | 3/22/2022 | $10,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL FILCONN INC.** | **$10,881** |  |
| 3.85   FLEXFAB INC<br>1699 WEST M-43 HIGHWAY<br>HASTINGS, MI 49058-8306 | 1/6/2022 | $850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/13/2022 | $8,821 |  |
|  | 3/15/2022 | $3,478 |  |
|  | 3/22/2022 | $2,125 |  |
|  | **TOTAL FLEXFAB INC** | **$15,274** |  |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.86 | FN HERSTAL<br>VOIE DE LIEGE 33<br>HERSTAL 4040<br>BELGIUM | 2/10/2022<br>3/3/2022 | $22,251<br>$38,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FN HERSTAL** | | **$61,197** | |
| 3.87 | FORMSPRAG CLUTCH - ALTRA INDUSTRIAL<br>23601 HOOVER RD<br>WARREN, MI 48089 | 2/23/2022<br>3/23/2022 | $14,183<br>$72,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FORMSPRAG CLUTCH - ALTRA INDUSTRIAL** | | **$86,823** | |
| 3.88 | FREEFLIGHT SYSTEMS<br>7333 INTERSTATE 35 SOUTH<br>ROBINSON, TX 76706 | 3/3/2022 | $19,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FREEFLIGHT SYSTEMS** | | **$19,210** | |
| 3.89 | FREUDENBERG-NOK<br>450 PLEASANT ST<br>BRISTOL, NH 03222 | 1/27/2022<br>2/10/2022<br>2/23/2022 | $24,668<br>$11,574<br>$30,572 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FREUDENBERG-NOK** | | **$66,814** | |
| 3.90 | GARMIN INTERNATIONAL<br>1200 E. 151ST STREET<br>OLATHE, KS 66062 | 2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/18/2022<br>3/22/2022 | $220<br>$31,714<br>$34,223<br>$44,965<br>$41,983<br>$9,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GARMIN INTERNATIONAL** | | **$162,414** | |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.91 | GOODYEAR RUBBER  FORMERLY ACE<br>9615 FERON BLVD<br>RANCHO CUCAMONGA, CA 91730 | 1/27/2022<br>2/3/2022<br>3/3/2022 | $425<br>$9,809<br>$13,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOODYEAR RUBBER  FORMERLY ACE** | | **$23,622** | |
| 3.92 | GRAINGER<br>4465 E. BROADWAY RD.<br>PHOENIX, AZ 85040 | 1/6/2022<br>1/13/2022<br>1/27/2022<br>2/10/2022<br>3/3/2022<br>3/22/2022 | $4,881<br>$1,898<br>$10,397<br>$2,318<br>$2,110<br>$15,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GRAINGER** | | **$37,240** | |
| 3.93 | GSN ELECTRONICS COMPONENTS CORPORATION<br>NOT AVAILABLE | 1/27/2022<br>2/10/2022<br>3/3/2022<br>3/22/2022<br>3/22/2022 | $9,854<br>$30,615<br>$25,727<br>$23,985<br>$17,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GSN ELECTRONICS COMPONENTS CORPORATION** | | **$107,641** | |
| 3.94 | HELICOPTER TECHNOLOGY CORP.<br>12902 S. BROADWAY<br>LOS ANGELES, CA 90061 | 1/27/2022<br>2/10/2022<br>3/3/2022<br>3/18/2022<br>3/23/2022 | $1,682<br>$293,990<br>$5,500<br>$14,390<br>$71,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HELICOPTER TECHNOLOGY CORP.** | | **$387,512** | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.95 | HERITAGE AVIATION, LTD.<br>901 AVENUE T<br>SUITE 102<br>GRAND PRAIRIE, TX 75050 | 1/13/2022 | $1,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/27/2022 | $56,040 | |
| | | 2/10/2022 | $75,058 | |
| | | 2/23/2022 | $24,046 | |
| | | 3/15/2022 | $124,095 | |
| | | 3/18/2022 | $4,890 | |
| | | 3/22/2022 | $7,215 | |
| | **TOTAL HERITAGE AVIATION, LTD.** | | **$293,024** | |
| 3.96 | HMG AEROSPACE<br>FOWLER AVE, GARNBOROUGH BUSINESS PARK<br>FARNBOROUGH, HAMPSHIRE GU14 7JF<br>UNITED KINGDOM | 3/3/2022 | $8,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HMG AEROSPACE** | | **$8,775** | |
| 3.97 | HOOSIER PLASTIC FABRICATION<br>1152 CALIFORNIA AVE<br>CORONA, CA 92881 | 3/22/2022 | $9,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOOSIER PLASTIC FABRICATION** | | **$9,353** | |
| 3.98 | HOUSTON PRECISION FASTENERS<br>4923 CRANSWICK RD<br>HOUSTON, TX 77041 | 2/10/2022 | $7,691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/18/2022 | $39,133 | |
| | **TOTAL HOUSTON PRECISION FASTENERS** | | **$46,824** | |
| 3.99 | HOWELL INSTRUMENTS, INC.<br>8945 SOUTH FREEWAY<br>FORT WORTH, TX 76140 | 1/13/2022 | $322,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/27/2022 | $161,250 | |
| | **TOTAL HOWELL INSTRUMENTS, INC.** | | **$483,516** | |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.100 HUB INTERNATIONAL<br>11516 MIRACLE HILLS DRIVE<br>SUITE 100<br>OMAHA, NE 68154 | 1/13/2022<br>2/23/2022<br>3/18/2022 | $3,360<br>$3,360<br>$3,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUB INTERNATIONAL** | | **$10,080** | |
| 3.101 ILCO INDUSTRIES INC.<br>1308 MAHALO PL<br>RANCHO DOMINGUEZ, CA 90220 | 3/22/2022 | $20,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ILCO INDUSTRIES INC.** | | **$20,315** | |
| 3.102 IMPRESA AEROSPACE LLC<br>344 W. 157TH ST<br>GARDENA, CA 90248 | 1/13/2022 | $13,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IMPRESA AEROSPACE LLC** | | **$13,519** | |
| 3.103 INSIGHT GLOBAL FINANCE AKA INSIGHT DIRECT<br>P.O BOX 731069<br>DALLAS, TX 75373-1069 | 1/13/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $75,991<br>$99,783<br>$150,042<br>$2,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INSIGHT GLOBAL FINANCE AKA INSIGHT DIRECT** | | **$327,884** | |
| 3.104 INSTRUMENT SPECIALTIES CO INC<br>661 MRYTLE AVE.<br>BOONTON, NJ 07005 | 3/22/2022 | $36,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INSTRUMENT SPECIALTIES CO INC** | | **$36,900** | |

**MD Helicopters, Inc.**                                          Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.105 | INTRA AEROSPACE (FKA GEAR TECHNOLOGY)<br>10671 CIVIC CENTER DR<br>RANCHO CUCAMONGA, CA 91730 | 1/6/2022<br>2/3/2022<br>3/22/2022 | $2,632<br>$2,758<br>$3,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTRA AEROSPACE (FKA GEAR TECHNOLOGY)** | | **$9,150** | |
| 3.106 | INTRALINKS, INC<br>P.O BOX 392134<br>PITTSBURGH, PA 15251-9134 | 1/13/2022<br>3/22/2022 | $13,258<br>$3,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INTRALINKS, INC** | | **$16,800** | |
| 3.107 | IRON MOUNTAIN - RECORDS MGMNT/SHRED<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | 1/27/2022<br>3/3/2022 | $7,286<br>$14,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IRON MOUNTAIN - RECORDS MGMNT/SHRED** | | **$21,600** | |
| 3.108 | J HOWARD SERVICE GROUP<br>10891 BLOOMFIELD ST<br>LOS ALAMITOS, CA 90720 | 1/6/2022<br>3/22/2022 | $5,555<br>$5,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL J HOWARD SERVICE GROUP** | | **$11,117** | |
| 3.109 | JACO ENGINEERING<br>879 S EAST ST<br>ANAHEIM, CA 92805-5356 | 3/22/2022 | $16,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JACO ENGINEERING** | | **$16,875** | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.110 | JOELE FRANK, WILKINSON BRIMMER KATCHER<br>622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017 | 3/23/2022 | $80,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JOELE FRANK, WILKINSON BRIMMER KATCHER** | | **$80,000** | |
| 3.111 | K2 MANUFACTURING<br>1700 N. 22ND AVE<br>PHOENIX, AZ 85009 | 2/10/2022<br>3/22/2022 | $8,835<br>$29,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL K2 MANUFACTURING** | | **$38,497** | |
| 3.112 | KAMATICS CORP.<br>1330 BLUE HILLS AVENUE<br>BLOOMFIELD, CT 06002 | 2/10/2022<br>2/23/2022<br>3/18/2022 | $55,500<br>$26,820<br>$270,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KAMATICS CORP.** | | **$352,423** | |
| 3.113 | KRONOS, INC.<br>P.O BOX 743208<br>ATLANTA, GA 30374-3208 | 3/3/2022 | $74,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KRONOS, INC.** | | **$74,526** | |
| 3.114 | KSD INC<br>161 W LINCOLN ST<br>BANNING, CA 92220 | 1/27/2022<br>2/23/2022<br>3/15/2022<br>3/22/2022 | $62,318<br>$52,080<br>$180,363<br>$54,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KSD INC** | | **$349,010** | |

**MD Helicopters, Inc.**                                           **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.115 | LAMAR TECHNOLOGIES CORP<br>14900 40TH AVE NE<br>MARYSVILLE, WA 98270 | 2/3/2022 | $31,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LAMAR TECHNOLOGIES CORP** | | **$31,034** | |
| 3.116 | LIQUID MEASUREMENT SYSTEMS, INC.<br>141 MORSE DRIVE, MORSE INDUSTRIAL PARK<br>GEORGIA, VT 05468 | 1/6/2022<br>3/11/2022 | $22,032<br>$128,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LIQUID MEASUREMENT SYSTEMS, INC.** | | **$150,137** | |
| 3.117 | LOGENIX INTERNATIONAL LLC<br>3060 WILLIAMS DRIVE, SUITE 400<br>FAIRFAX, VA 22031 | 3/3/2022 | $343,937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LOGENIX INTERNATIONAL LLC** | | **$343,937** | |
| 3.118 | LOYENS & LOEFF<br>P.O. BOX 507<br>J.B. GORSIRAWEG 4<br>WILLEMSTAD, CURACAO<br>NETHERLANDS ANTILLES | 1/28/2022<br>2/24/2022<br>3/4/2022<br>3/11/2022 | $51,330<br>$3,699<br>$32,642<br>$56,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | **TOTAL LOYENS & LOEFF** | | **$144,098** | |
| 3.119 | LYNCH BROS MFG<br>4045 W. WASHINGTON<br>PHOENIX, AZ 85009 | 1/13/2022<br>3/22/2022 | $2,290<br>$5,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LYNCH BROS MFG** | | **$7,990** | |

**MD Helicopters, Inc.**                                                                      **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.120 MACE AVIATION<br>5465 E. MCDOWELL ROAD SUITE 120<br>MESA, AZ 85512 | 1/13/2022<br>2/23/2022<br>3/15/2022 | $3,645<br>$2,363<br>$89,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACE AVIATION** | | **$95,071** | |
| 3.121 MARICOPA COUNTY TREASURER<br>P.O. BOX 52133<br>PHOENIX, AZ 85072-2133 | 2/23/2022 | $24,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
| **TOTAL MARICOPA COUNTY TREASURER** | | **$24,365** | |
| 3.122 MCAFEE & TAFT A PROFESSIONAL C<br>NOT AVAILABLE | 3/25/2022 | $19,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MCAFEE & TAFT A PROFESSIONAL C** | | **$19,238** | |
| 3.123 MEEKER AVIATION<br>1676 ORD WAY<br>OCEANSIDE, CA 92056 | 1/13/2022<br>2/10/2022<br>3/3/2022<br>3/22/2022 | $9,600<br>$25,000<br>$9,600<br>$2,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MEEKER AVIATION** | | **$46,800** | |
| 3.124 MEGGIT DEFENSE SYSTEMS INC<br>9801 MUIRLANDS BLVD<br>IRVINE, CA 96218 | 3/15/2022 | $122,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MEGGIT DEFENSE SYSTEMS INC** | | **$122,920** | |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.125 | MEGGIT ROCKMART INC<br>669 GOODYEAR ST<br>ROCKMART, GA 30153-2417 | 1/6/2022<br>2/23/2022 | $2,893<br>$5,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MEGGIT ROCKMART INC** | | **$8,679** | |
| 3.126 | MESA INDUSTRIAL CENTER COMPLEX, LLC<br>ATTN: JOHN RUZZIER, MANAGER<br>16441 E SULLIVAN DRIVE<br>FOUNTAIN HILLS, AZ 85268 | 1/27/2022<br>2/23/2022<br>3/22/2022 | $35,507<br>$36,977<br>$35,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL MESA INDUSTRIAL CENTER COMPLEX, LLC** | | **$107,708** | |
| 3.127 | MHM PUBLISHING, INC<br>500 TRILLIUM DRIVE, UNIT #23<br>KITCHENER, ON N2R 1E5<br>CANADA | 1/27/2022<br>3/18/2022 | $4,918<br>$47,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MHM PUBLISHING, INC** | | **$52,853** | |
| 3.128 | MILBANK LLP<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2/23/2022<br>3/23/2022 | $139,168<br>$33,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | **TOTAL MILBANK LLP** | | **$173,007** | |
| 3.129 | MOSS-ADAMS, LLP<br>P.O BOX 101822<br>PASADENA, CA 91189-1822 | 1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/4/2022<br>3/11/2022 | $12,425<br>$24,950<br>$29,010<br>$2,625<br>$28,410<br>$2,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | **TOTAL MOSS-ADAMS, LLP** | | **$100,045** | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.130  MUTUAL OF OMAHA, INC.<br>PAYMENT PROCESSING CENTER<br>P. O BOX 2147<br>OMAHA, NE 68103-2147 | 1/13/2022 | $27,885 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 1/13/2022 | $992 | ☐ Suppliers or vendors |
|  | 1/27/2022 | $28,015 | ☐ Services |
|  | 1/27/2022 | $974 | ☑ Other   Insurance |
|  | 3/3/2022 | $955 | |
|  | 3/3/2022 | $26,598 | |
|  | **TOTAL MUTUAL OF OMAHA, INC.** | **$85,418** | |
| 3.131  NATIONAL CALIBRATION<br>3737 EAST BROADWAY ROAD<br>PHOENIX, AZ 85040 | 1/27/2022 | $5,656 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 2/10/2022 | $185 | ☑ Suppliers or vendors |
|  | 2/23/2022 | $2,631 | ☐ Services |
|  | 3/3/2022 | $8,237 | ☐ Other |
|  | 3/18/2022 | $2,211 | |
|  | 3/22/2022 | $3,160 | |
|  | **TOTAL NATIONAL CALIBRATION** | **$22,080** | |
| 3.132  NATIONAL COATINGS & SUPPLIES AKA FIESTA<br>2173 E. 5TH ST.<br>AKA CARQUEST AKA FIESTA<br>TEMPE, AZ 85281 | 1/6/2022 | $16,862 | ☐ Secured debt<br>☐ Unsecured loan repayment |
|  | 1/13/2022 | $2,466 | ☑ Suppliers or vendors |
|  | 1/27/2022 | $6,967 | ☐ Services |
|  | 2/23/2022 | $5,407 | ☐ Other |
|  | 3/3/2022 | $5,444 | |
|  | 3/22/2022 | $24,953 | |
|  | **TOTAL NATIONAL COATINGS & SUPPLIES AKA FIESTA** | **$62,098** | |

**MD Helicopters, Inc.**                                                          **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.133  NESCO RESOURCE, LLC<br>P.O BOX 901372<br>CLEVELAND, OH 44190-1372 | 1/13/2022<br>1/27/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $3,474<br>$909<br>$1,667<br>$3,301<br>$997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NESCO RESOURCE, LLC** | | **$10,348** | |
| 3.134  NEWARK<br>33190 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0331 | 2/23/2022 | $8,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEWARK** | | **$8,250** | |
| 3.135  NOTTHOFF ENGINEERING-L.A. INC.<br>5401 BUSINESS DR<br>HUNTINGTON BEACH, CA 92649 | 1/6/2022<br>2/23/2022<br>3/18/2022 | $140,107<br>$56,043<br>$68,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOTTHOFF ENGINEERING-L.A. INC.** | | **$264,683** | |
| 3.136  O'BRIEN, GENTRY & SCOTT, LLC<br>201 C ST SE<br>WASHINGTON, DC 20003 | 2/10/2022<br>3/3/2022<br>3/18/2022 | $10,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL O'BRIEN, GENTRY & SCOTT, LLC** | | **$30,000** | |
| 3.137  PACIFIC SCIENTIFIC COMPANY<br>NOT AVAILABLE | 1/27/2022 | $24,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PACIFIC SCIENTIFIC COMPANY** | | **$24,822** | |

**MD Helicopters, Inc.**                                                              **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.138  PARAVION TECHNOLOGY INC.<br>2001 AIRWAY AVENUE<br>FORT COLLINS, CO 80524 | 1/27/2022<br>2/23/2022<br>3/22/2022 | $6,000<br>$7,200<br>$300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARAVION TECHNOLOGY INC.** | | **$13,500** | |
| 3.139  PAS MRO<br>1200 SOUTH MAPLE STREET<br>BRISTOW, OK 74010 | 2/10/2022<br>3/3/2022 | $7,156<br>$10,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAS MRO** | | **$17,890** | |
| 3.140  PAYSCALE, INC.<br>113 CHERRY ST., SUITE 96140<br>SEATTLE, WA 98104 | 3/3/2022 | $16,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAYSCALE, INC.** | | **$16,380** | |
| 3.141  PHOENIX FENCE COMPANY<br>P.O BOX 21183<br>PHOENIX, AZ 85036-1183 | 2/23/2022 | $9,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHOENIX FENCE COMPANY** | | **$9,220** | |
| 3.142  PILGRM AEROSPACE FASTENERS<br>2875 WEST  FRYE  ROAD<br>CHANDLER, AZ 85224 | 2/23/2022 | $11,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PILGRM AEROSPACE FASTENERS** | | **$11,080** | |
| 3.143  PINNACLE SOLUTIONS, INC.<br>5030 BRADFORD DRIVE, BLDG 1 STE 130<br>HUNTSVILLE, AL 35805 | 1/6/2022<br>1/27/2022 | $25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PINNACLE SOLUTIONS, INC.** | | **$50,000** | |

**MD Helicopters, Inc.**                                          **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.144 POWELL ELECTRONICS INC<br>200 COMMODORE DRIVE<br>LOGAN TOWNSHIP, NJ 08085 | 3/3/2022<br>3/15/2022<br>3/22/2022 | $3,736<br>$120<br>$4,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWELL ELECTRONICS INC** | | **$8,351** | |
| 3.145 POWER GROUP, THE<br>701 W. LINDNER AVENUE<br>MESA, AZ 85210 | 1/27/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $4,887<br>$1,783<br>$2,641<br>$113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWER GROUP, THE** | | **$9,424** | |
| 3.146 PRESCOTT AEROSPACE INC<br>6600 E. 6TH STREET<br>PRESCOTT VALLEY, AZ 86314 | 1/13/2022<br>1/27/2022<br>2/23/2022<br>3/3/2022<br>3/22/2022 | $3,113<br>$3,030<br>$26,733<br>$9,130<br>$67,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRESCOTT AEROSPACE INC** | | **$109,143** | |
| 3.147 PRINCIPAL FINANCIAL GROUP, INC.<br>711 HIGH STREET<br>DES MOINES, IA 50392 | 1/12/2022<br>1/26/2022<br>2/9/2022<br>2/23/2022<br>3/9/2022<br>3/23/2022 | $96,250<br>$96,460<br>$95,343<br>$95,096<br>$93,878<br>$93,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRINCIPAL FINANCIAL GROUP, INC.** | | **$570,252** | |

**MD Helicopters, Inc.**                                                  **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.148 QUALISEAL TECHNOLOGY LLC<br>NOT AVAILABLE | 1/13/2022 | $7,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUALISEAL TECHNOLOGY LLC** | | **$7,950** | |
| 3.149 RADIUS AEROSPACE<br>7445 E. LANCASTER AVE<br>FORT WORTH, TX 76112 | 1/6/2022<br>2/23/2022<br>3/22/2022 | $33,337<br>$7,844<br>$3,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RADIUS AEROSPACE** | | **$45,103** | |
| 3.150 RBC AEROSTRUCTURES (FKA AID)<br>123 COMMERCE WAY<br>WESTMINSTER, SC 29693 | 1/27/2022 | $24,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RBC AEROSTRUCTURES (FKA AID)** | | **$24,596** | |
| 3.151 RICOH USA - 14025<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | 1/6/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/22/2022 | $1,591<br>$33,539<br>$1,591<br>$12,557<br>$18,655<br>$1,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RICOH USA - 14025** | | **$69,494** | |

MD Helicopters, Inc.                                                          Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.152  ROBERTSON FUEL SYSTEMS LLC<br>800 W. CARVER RD., SUITE 101<br>TEMPE, AZ 85284-5264 | 1/4/2022 | $3,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/27/2022 | $3,954 | |
| | 2/3/2022 | $16,165 | |
| | 2/10/2022 | $16,890 | |
| | 2/23/2022 | $33,055 | |
| | 3/29/2022 | $33,055 | |
| **TOTAL ROBERTSON FUEL SYSTEMS LLC** | | **$107,073** | |
| 3.153  ROBRAD TOOL & ENGINEERING, INC<br>564 E. JUANITA<br>MESA, AZ 85204 | 2/23/2022 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/22/2022 | $7,946 | |
| **TOTAL ROBRAD TOOL & ENGINEERING, INC** | | **$8,446** | |
| 3.154  ROCHESTER GAUGES LLC<br>11616 HARRY HINES BLVD<br>P.O. BOX 29242<br>DALLAS, TX 75229 | 1/6/2022 | $4,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/22/2022 | $27,656 | |
| **TOTAL ROCHESTER GAUGES LLC** | | **$31,867** | |
| 3.155  ROLLS-ROYCE ALLISON<br>2355 SOUTH TIBBS AVE<br>PO BOX 420<br>SPEED CODE P-38<br>INDIANAPOLIS, IN 46206-0420 | 1/6/2022 | $413,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/13/2022 | $473,132 | |
| | 2/3/2022 | $290,061 | |
| | 2/10/2022 | $123,426 | |
| | 2/23/2022 | $246,851 | |
| | 3/23/2022 | $129,838 | |
| **TOTAL ROLLS-ROYCE ALLISON** | | **$1,676,794** | |

**MD Helicopters, Inc.**                                           **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.156  RUBBERCRAFT CORP<br>3701 CONANT STREET<br>LONG BEACH, CA 90808 | 1/6/2022<br>3/22/2022 | $12,323<br>$1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RUBBERCRAFT CORP** | | **$13,823** | |
| 3.157  S&S PRECISION<br>2101 SOUTH YALE STREET<br>SANTA ANA, CA 92704 | 1/27/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022<br>3/22/2022 | $6,870<br>$1,967<br>$2,817<br>$7,721<br>$5,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL S&S PRECISION** | | **$24,606** | |
| 3.158  SEMTEC LABORATORIES, INC.<br>5025 S. 33RD STREET<br>PHOENIX, AZ 85040 | 1/13/2022<br>2/23/2022<br>3/18/2022<br>3/22/2022 | $1,000<br>$1,800<br>$3,038<br>$7,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEMTEC LABORATORIES, INC.** | | **$13,383** | |
| 3.159  SERVICE & SALES INC.<br>1853 E. THIRD ST<br>TEMPE, AZ 85281-2991 | 1/13/2022<br>2/23/2022<br>3/3/2022<br>3/22/2022 | $4,723<br>$7,123<br>$6,183<br>$34,421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERVICE & SALES INC.** | | **$52,449** | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.160 SIEMENS PLM SOFTWARE<br>P.O. BOX 2168<br>CAROL STREAM, IL 60132-2168 | 3/3/2022<br>3/18/2022<br>3/18/2022 | $111,007<br>$49,383<br>$154,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIEMENS PLM SOFTWARE** | | **$315,303** | |
| 3.161 SKF AEROENGINES FKA MRC BEARINGS<br>ONE MAROCO ROAD<br>FALCONER, NY 14733-0263 | 1/13/2022 | $36,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SKF AEROENGINES FKA MRC BEARINGS** | | **$36,307** | |
| 3.162 SKF SEALING SOLUTIONS<br>900 NORTH STATE ST.<br>ELGIN, IL 60123 | 2/10/2022<br>2/23/2022<br>3/3/2022<br>3/18/2022 | $3,065<br>$1,527<br>$4,902<br>$35,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SKF SEALING SOLUTIONS** | | **$45,486** | |
| 3.163 SKYLINE MECHANICAL SERVICES, LLC<br>6532 W FLINT STREET, STE 2<br>CHANDLER, AZ 85226 | 2/3/2022 | $33,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Utilities |
| **TOTAL SKYLINE MECHANICAL SERVICES, LLC** | | **$33,950** | |
| 3.164 SNAP-ON INDUSTRIAL<br>21755 NETWORK PLACE<br>CHICAGO, IL 60673-1217 | 1/6/2022<br>1/27/2022<br>3/3/2022<br>3/22/2022 | $60<br>$43,734<br>$31,301<br>$713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SNAP-ON INDUSTRIAL** | | **$75,808** | |

**MD Helicopters, Inc.**

**Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.165 | SNELL & WILMER, LLP<br>ONE ARIZONA CENTER<br>400 E. VAN BUREN, SUITE 1900<br>PHOENIX, AZ 85004-2202 | 3/11/2022 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Professionals |
| | **TOTAL SNELL & WILMER, LLP** | | **$25,000** | |
| 3.166 | SOLTEC HOLDINGS, LLC (FKA TECSHAPES)<br>3631 E 44 ST SUITE 175<br>TUCSON, AZ 85713 | 1/13/2022<br>2/23/2022<br>3/18/2022<br>3/22/2022 | $10,706<br>$4,350<br>$16,455<br>$3,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SOLTEC HOLDINGS, LLC (FKA TECSHAPES)** | | **$34,815** | |
| 3.167 | SONFARREL AEROSPACE LLC<br>3010 LA JOLLA ST.<br>ANAHEIM, CA 92806 | 1/6/2022 | $13,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SONFARREL AEROSPACE LLC** | | **$13,270** | |
| 3.168 | SOUTHEAST AEROSPACE, INC<br>1399 GENERAL AVIATION DRIVE<br>MELBOURNE, FL 32935 | 2/10/2022<br>3/25/2022 | $29,453<br>$6,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SOUTHEAST AEROSPACE, INC** | | **$35,903** | |
| 3.169 | SPECTRUM ASSOCIATES INC<br>183 PLAINS ROAD<br>P.O. BOX 470<br>MILFORD, CT 06460-3613 | 1/27/2022<br>3/3/2022<br>3/18/2022 | $36,000<br>$10,485<br>$30,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SPECTRUM ASSOCIATES INC** | | **$77,410** | |

**MD Helicopters, Inc.**                                                           **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.170   SRP, INC.<br>P.O. BOX 80062<br>PRESCOTT, AZ 86304-8062 | 1/27/2022<br>2/23/2022 | $12,189<br>$16,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SRP, INC.** | | **$28,384** | |
| 3.171   SSI TECHNOLOGIES LLC<br>3200 PALMER DRIVE<br>JAINSVILLE, WI 53546 | 1/27/2022<br>3/18/2022 | $66,500<br>$32,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SSI TECHNOLOGIES LLC** | | **$98,800** | |
| 3.172   STAG ENTERPRISE INC.<br>383 WILBANKS DRIVE<br>BALL GROUND, GA 30107 | 2/10/2022<br>2/23/2022<br>3/18/2022<br>3/22/2022 | $812<br>$241<br>$6,840<br>$812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STAG ENTERPRISE INC.** | | **$8,705** | |
| 3.173   STAPLES ADVANTAGE<br>P.O BOX 660409<br>DALLAS, TX 75266-0409 | 1/13/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/22/2022 | $2,448<br>$356<br>$984<br>$2,250<br>$100<br>$2,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STAPLES ADVANTAGE** | | **$8,773** | |

**MD Helicopters, Inc.**                                     Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174   SUMITOMO PRECISION PRODUCTS CO<br>NOT AVAILABLE | 3/23/2022 | $120,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUMITOMO PRECISION PRODUCTS CO** | | **$120,348** | |
| 3.175   TASSOCO S.A.R.L.<br>LAZARISTS CENTER A2-1, 2ND FLOOR, EMIR BASHIR STREET,<br>BEIRUT CENTRAL DISTRICT, LEBANON PO BOX 16-6090<br>LEBANON | 1/28/2022 | $31,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/10/2022 | $3,000 | |
| | 2/23/2022 | $3,000 | |
| | 2/23/2022 | $3,000 | |
| | 2/23/2022 | $7,921 | |
| | 3/3/2022 | $31,500 | |
| | 3/3/2022 | $3,000 | |
| | 3/17/2022 | $3,000 | |
| | 3/23/2022 | $1,900 | |
| **TOTAL TASSOCO S.A.R.L.** | | **$87,821** | |
| 3.176   TECH-TOOL PLASTICS, INC.<br>7800 SKYLINE PARK DRIVE<br>FORT WORTH, TX 76108 | 1/27/2022 | $8,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECH-TOOL PLASTICS, INC.** | | **$8,630** | |
| 3.177   TEK FUSION GLOBAL, INC.<br>5425 DISCOVERY PARK BLVD<br>STE 100<br>WILLIAMSBURG, VA 23188 | 1/13/2022 | $23,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/3/2022 | $23,662 | |
| **TOTAL TEK FUSION GLOBAL, INC.** | | **$47,323** | |
| 3.178   TELETRONICS TECHNOLOGY CORPORATION<br>15 TERRY DRIVE<br>NEWTON, PA 18940 | 2/23/2022 | $34,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TELETRONICS TECHNOLOGY CORPORATION** | | **$34,113** | |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

---

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.179  TERRA VERDE LANDSCAPE SOLUTIONS<br>PO BOX 605<br>GILBERT, AZ 85299 | 1/27/2022<br>2/23/2022<br>3/3/2022 | $3,195<br>$3,195<br>$3,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TERRA VERDE LANDSCAPE SOLUTIONS** | | **$10,244** | |
| 3.180  THE BOEING COMPANY<br>100 N. RIVERSIDE PLAZA, MD 5003-4549<br>CHICAGO, IL 60606-1596 | 1/27/2022<br>3/25/2022 | $31,620<br>$31,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE BOEING COMPANY** | | **$63,546** | |
| 3.181  THERMAL STRUCTURES INC<br>2362 RAILROAD STREET<br>CORONA, CA 92880 | 3/22/2022 | $32,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMAL STRUCTURES INC** | | **$32,688** | |
| 3.182  TIMKEN CORPORATION<br>336 MECHANIC ST.<br>LEBANON, NH 03766 | 1/13/2022<br>1/13/2022<br>1/27/2022<br>2/10/2022<br>3/15/2022<br>3/15/2022<br>3/15/2022<br>3/22/2022 | $74,877<br>$4,506<br>$3,545<br>$1,519<br>$4,162<br>$17,029<br>$15,727<br>$18,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TIMKEN CORPORATION** | | **$140,262** | |

**MD Helicopters, Inc.**                                     **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.183 TOL-O-MATIC INC.<br>3800 COUNTY RD 116<br>HAMEL, MN 55340 | 2/23/2022<br>3/15/2022 | $14,263<br>$14,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOL-O-MATIC INC.** | | **$28,676** | |
| 3.184 TOWER CLUB OF DALLAS, INC.<br>3030 LBJ FREEWAY, SUITE 600<br>DALLAS, TX 75234 | 2/23/2022 | $10,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOWER CLUB OF DALLAS, INC.** | | **$10,861** | |
| 3.185 TRANSAERO, INC.<br>35 MELVILLE PARK RD, SUITE 100<br>MELVILLE, NY 11747 | 3/22/2022 | $43,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRANSAERO, INC.** | | **$43,495** | |
| 3.186 TRAVIS L DURAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/23/2022 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRAVIS L DURAND** | | **$25,000** | |
| 3.187 TRINITY AVIATION, LLC<br>212 STEARMAN DRIVE<br>GEORGETOWN, TX 78628 | 1/6/2022 | $40,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRINITY AVIATION, LLC** | | **$40,500** | |
| 3.188 TRIO PRECISION, INC.<br>10790 WEST NORTHVIEW AVE.<br>GLENDALE, AZ 85307 | 1/27/2022 | $10,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRIO PRECISION, INC.** | | **$10,947** | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.189  TRIUMPH GEAR SYSTEMS-MACOMB INC.<br>15375 TWENTY THREE MILE ROAD<br>MACOMB, MI 48042-4000 | 1/13/2022<br>1/27/2022<br>3/15/2022<br>3/22/2022 | $244,050<br>$42,880<br>$327,700<br>$27,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIUMPH GEAR SYSTEMS-MACOMB INC.** | | **$641,810** | |
| 3.190  TTI INC.<br>2151 E. BROADWAY, SUITE 211<br>TEMPE, AZ 85282-6308 | 1/13/2022<br>1/13/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/22/2022 | $690<br>$6,526<br>$541<br>$2,256<br>$1,225<br>$3,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TTI INC.** | | **$15,219** | |
| 3.191  ULINE<br>P O BOX 88741<br>CHICAGO, IL 60680-1741 | 1/6/2022<br>1/13/2022<br>1/27/2022<br>2/10/2022<br>2/23/2022<br>3/3/2022<br>3/15/2022<br>3/22/2022 | $1,351<br>$623<br>$4,146<br>$3,461<br>$6,363<br>$3,675<br>$1,130<br>$2,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ULINE** | | **$23,237** | |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.192 | UNITECH COMPOSITES (FKA AGC) 10413 N AERO DRIVE HAYDEN, ID 83835 | 3/18/2022 | $36,009 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL UNITECH COMPOSITES (FKA AGC)** | | **$36,009** | |
| 3.193 | VERIZON WIRELESS - BROADBAND PO BOX 660108 DALLAS, TX 75266-0108 | 1/13/2022 2/10/2022 3/3/2022 | $9,148 $7,623 $8,986 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL VERIZON WIRELESS - BROADBAND** | | **$25,756** | |
| 3.194 | VERTICAL FLIGHT SOCIETY 2700 PROSPERITY AVE, SUITE 200 FAIRFAX, VA 22031 | 2/23/2022 | $15,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL VERTICAL FLIGHT SOCIETY** | | **$15,000** | |
| 3.195 | VORTEX INDUSTRIES, INC. FILE 1095 1801 W. OLYMPIC BLVD. PASADENA, CA 91199-1095 | 1/27/2022 2/10/2022 2/23/2022 3/18/2022 | $4,748 $3,884 $2,119 $690 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL VORTEX INDUSTRIES, INC.** | | **$11,441** | |
| 3.196 | WASTE MANAGEMENT OF ARIZONA P.O BOX 78251 PHOENIX, AZ 85062-8251 | 1/27/2022 3/3/2022 3/18/2022 | $3,366 $5,143 $3,439 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Utilities |
| | **TOTAL WASTE MANAGEMENT OF ARIZONA** | | **$11,947** | |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.197  WENCOR LLC(FKA DIXIE AEROSPACE 473 DIVIDEND DRIVE PEACHTREE CITY, GA 30269 | 1/6/2022 1/13/2022 3/22/2022 | $8,264 $35,900 $33,125 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL WENCOR LLC(FKA DIXIE AEROSPACE** | | **$77,288** | |
| 3.198  WHELEN ENGINEERING CO INC 51 WINTHROP ROAD CHESTER, CT 06412-0684 | 1/13/2022 2/23/2022 3/22/2022 | $1,818 $5,342 $9,094 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL WHELEN ENGINEERING CO INC** | | **$16,254** | |
| 3.199  WHITE STAR COMMERCIAL CLEANING MICHELLE MANIK 30003 N. ROYAL OAK WAY SAN TAN VALLEY, AZ 85143 | 1/6/2022 1/13/2022 1/27/2022 2/10/2022 2/23/2022 3/3/2022 3/15/2022 3/22/2022 3/25/2022 | $2,810 $1,050 $6,250 $6,150 $5,100 $6,000 $6,150 $1,000 $4,200 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL WHITE STAR COMMERCIAL CLEANING** | | **$38,710** | |
| 3.200  WILLIAMS REA BLACK CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/27/2022 3/15/2022 | $7,200 $13,716 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Professionals |
| **TOTAL WILLIAMS REA BLACK** | | **$20,916** | |

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.201  WILLIS GLOBAL AVIATION<br>P.O BOX 4557<br>NEW YORK, NY 10249-4557 | 1/6/2022<br><br>3/3/2022 | $611,208<br><br>$546,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Insurance |
| **TOTAL WILLIS GLOBAL AVIATION** | | **$1,158,051** | |
| 3.202  WILLIS TOWERS WATSON MIDWEST, INC<br>233 SOUTH WACKER DRIVE, SUITE 2000<br>CHICAGO, IL 60606 | 1/6/2022<br><br>3/23/2022 | $49,653<br><br>$119,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Insurance |
| **TOTAL WILLIS TOWERS WATSON MIDWEST, INC** | | **$169,437** | |
| **TOTAL** | | **$23,073,938** | |

**MD Helicopters, Inc.**                                              Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | ALAN J. CARR<br>SOLE DIRECTOR<br>C/O DRIVETRAIN ADVISORS<br>410 PARK AVE., SUITE 900<br>NEW YORK, NY 10022 | 4/1/2021 | $50,000 | Director's Fee |
| | | 4/30/2021 | $50,000 | Director's Fee |
| | | 5/28/2021 | $50,000 | Director's Fee |
| | | 6/24/2021 | $50,000 | Director's Fee |
| | | 6/30/2021 | $7,505 | Expense Reimbursement |
| | | 7/30/2021 | $50,000 | Director's Fee |
| | | 8/9/2021 | $10,243 | Expense Reimbursement |
| | | 8/26/2021 | $50,000 | Director's Fee |
| | | 9/23/2021 | $50,000 | Director's Fee |
| | | 10/26/2021 | $3,665 | Expense Reimbursement |
| | | 10/26/2021 | $50,000 | Director's Fee |
| | | 11/18/2021 | $50,000 | Director's Fee |
| | | 11/18/2021 | $1,894 | Expense Reimbursement |
| | | 1/6/2022 | $50,000 | Director's Fee |
| | | 1/6/2022 | $7,144 | Expense Reimbursement |
| | | 1/27/2022 | $50,000 | Director's Fee |
| | | 2/23/2022 | $4,453 | Expense Reimbursement |
| | | 2/23/2022 | $50,000 | Director's Fee |
| | | 3/3/2022 | $50,000 | Director's Fee |
| | | 3/17/2022 | $1,914 | Expense Reimbursement |
| | | 3/28/2022 | $1,000,000 | Indemnity Advance |
| | **TOTAL ALAN J. CARR** | | **$1,686,820** | |

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2    BARRY A. SULLIVAN<br>PRESIDENT AND CHIEF FINANCIAL OFFICER<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | 4/9/2021 | $462 | 401k Match |
| | 4/9/2021 | $100,000 | Bonus |
| | 4/9/2021 | $11,538 | Regular Compensation |
| | 4/23/2021 | $11,538 | Regular Compensation |
| | 4/23/2021 | $462 | 401k Match |
| | 5/7/2021 | $11,538 | Regular Compensation |
| | 5/7/2021 | $462 | 401k Match |
| | 5/21/2021 | $11,538 | Regular Compensation |
| | 5/21/2021 | $462 | 401k Match |
| | 6/4/2021 | $11,538 | Regular Compensation |
| | 6/4/2021 | $462 | 401k Match |
| | 6/18/2021 | $462 | 401k Match |
| | 6/18/2021 | $11,538 | Regular Compensation |
| | 7/2/2021 | $125,000 | Bonus |
| | 7/2/2021 | $11,538 | Regular Compensation |
| | 7/2/2021 | $462 | 401k Match |
| | 7/16/2021 | $475 | 401k Match |
| | 7/16/2021 | $11,885 | Regular Compensation |
| | 7/30/2021 | $11,885 | Regular Compensation |
| | 7/30/2021 | $475 | 401k Match |
| | 8/13/2021 | $475 | 401k Match |
| | 8/13/2021 | $11,885 | Regular Compensation |
| | 8/27/2021 | $9 | 401k Match |
| | 8/27/2021 | $11,885 | Regular Compensation |
| | 9/10/2021 | $11,885 | Regular Compensation |
| | 9/24/2021 | $11,885 | Regular Compensation |
| | 10/8/2021 | $11,885 | Regular Compensation |
| | 10/8/2021 | $1,000 | Expense Reimbursement |
| | 10/22/2021 | $1,359 | Expense Reimbursement |
| | 10/22/2021 | $11,885 | Regular Compensation |

**MD Helicopters, Inc.**                                          Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 11/5/2021 | $11,885 | Regular Compensation |
| | 11/19/2021 | $11,885 | Regular Compensation |
| | 12/3/2021 | $11,885 | Regular Compensation |
| | 12/17/2021 | $11,885 | Regular Compensation |
| | 12/30/2021 | $11,885 | Regular Compensation |
| | 1/14/2022 | $475 | 401k Match |
| | 1/14/2022 | $11,885 | Regular Compensation |
| | 1/21/2022 | $400,000 | Retention Payment |
| | 1/28/2022 | $475 | 401k Match |
| | 1/28/2022 | $11,885 | Regular Compensation |
| | 2/11/2022 | $475 | 401k Match |
| | 2/11/2022 | $11,885 | Regular Compensation |
| | 2/25/2022 | $11,885 | Regular Compensation |
| | 2/25/2022 | $475 | 401k Match |
| | 3/11/2022 | $11,885 | Regular Compensation |
| | 3/11/2022 | $475 | 401k Match |
| | 3/25/2022 | $11,885 | Regular Compensation |
| | 3/25/2022 | $475 | 401k Match |
| **TOTAL BARRY A. SULLIVAN** | | **$941,454** | |

**MD Helicopters, Inc.**                                        Case Number: **22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.3 | CHRISTOPHER JARAN<br>CHIEF OPERATING OFFICER<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | 4/9/2021 | $317 | 401k Match |
| | | 4/9/2021 | $10,577 | Regular Compensation |
| | | 4/23/2021 | $317 | 401k Match |
| | | 4/23/2021 | $10,577 | Regular Compensation |
| | | 5/7/2021 | $317 | 401k Match |
| | | 5/7/2021 | $10,577 | Regular Compensation |
| | | 5/21/2021 | $10,577 | Regular Compensation |
| | | 5/21/2021 | $317 | 401k Match |
| | | 6/4/2021 | $10,577 | Regular Compensation |
| | | 6/4/2021 | $317 | 401k Match |
| | | 6/18/2021 | $317 | 401k Match |
| | | 6/18/2021 | $10,577 | Regular Compensation |
| | | 7/2/2021 | $10,577 | Regular Compensation |
| | | 7/2/2021 | $317 | 401k Match |
| | | 7/2/2021 | $175,000 | Bonus |
| | | 7/16/2021 | $10,894 | Regular Compensation |
| | | 7/16/2021 | $327 | 401k Match |
| | | 7/30/2021 | $327 | 401k Match |
| | | 7/30/2021 | $10,894 | Regular Compensation |
| | | 8/13/2021 | $327 | 401k Match |
| | | 8/13/2021 | $10,894 | Regular Compensation |
| | | 8/27/2021 | $327 | 401k Match |
| | | 8/27/2021 | $10,894 | Regular Compensation |
| | | 9/10/2021 | $10,894 | Regular Compensation |
| | | 9/10/2021 | $327 | 401k Match |
| | | 9/24/2021 | $327 | 401k Match |
| | | 9/24/2021 | $10,894 | Regular Compensation |
| | | 10/8/2021 | $327 | 401k Match |
| | | 10/8/2021 | $10,894 | Regular Compensation |
| | | 10/22/2021 | $327 | 401k Match |

**MD Helicopters, Inc.**                                                                 **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/22/2021 | $10,894 | Regular Compensation |
| | 11/5/2021 | $10,894 | Regular Compensation |
| | 11/5/2021 | $327 | 401k Match |
| | 11/19/2021 | $10,894 | Regular Compensation |
| | 11/19/2021 | $327 | 401k Match |
| | 12/3/2021 | $327 | 401k Match |
| | 12/3/2021 | $10,894 | Regular Compensation |
| | 12/17/2021 | $327 | 401k Match |
| | 12/17/2021 | $4,244 | Expense Reimbursement |
| | 12/17/2021 | $10,894 | Regular Compensation |
| | 12/30/2021 | $327 | 401k Match |
| | 12/30/2021 | $10,894 | Regular Compensation |
| | 1/14/2022 | $381 | 401k Match |
| | 1/14/2022 | $10,894 | Regular Compensation |
| | 1/21/2022 | $175,000 | Retention Payment |
| | 1/28/2022 | $381 | 401k Match |
| | 1/28/2022 | $10,894 | Regular Compensation |
| | 2/11/2022 | $10,894 | Regular Compensation |
| | 2/11/2022 | $381 | 401k Match |
| | 2/25/2022 | $381 | 401k Match |
| | 2/25/2022 | $10,894 | Regular Compensation |
| | 3/11/2022 | $381 | 401k Match |
| | 3/11/2022 | $10,894 | Regular Compensation |
| | 3/25/2022 | $381 | 401k Match |
| | 3/25/2022 | $2,480 | Expense Reimbursement |
| | 3/25/2022 | $10,894 | Regular Compensation |
| **TOTAL CHRISTOPHER JARAN** | | $646,511 | |

**MD Helicopters, Inc.**                                      Case Number:  22-10263 (KBO)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.4   YAROPOLK R. ("YR") HLADKYJ<br>VICE PRESIDENT & GENERAL COUNSEL<br>4555 E MCDOWELL RD<br>MESA, AZ 85215 | 7/30/2021 | $4,808 | Regular Compensation |
| | 8/13/2021 | $9,615 | Regular Compensation |
| | 8/27/2021 | $9,615 | Regular Compensation |
| | 8/27/2021 | $385 | 401k Match |
| | 9/10/2021 | $9,615 | Regular Compensation |
| | 9/10/2021 | $385 | 401k Match |
| | 9/24/2021 | $9,615 | Regular Compensation |
| | 9/24/2021 | $385 | 401k Match |
| | 9/24/2021 | $76 | Expense Reimbursement |
| | 10/8/2021 | $9,615 | Regular Compensation |
| | 10/8/2021 | $385 | 401k Match |
| | 10/22/2021 | $385 | 401k Match |
| | 10/22/2021 | $9,615 | Regular Compensation |
| | 11/5/2021 | $385 | 401k Match |
| | 11/5/2021 | $20,000 | Bonus |
| | 11/5/2021 | $9,615 | Regular Compensation |
| | 11/19/2021 | $385 | 401k Match |
| | 11/19/2021 | $9,615 | Regular Compensation |
| | 12/3/2021 | $9,615 | Regular Compensation |
| | 12/3/2021 | $385 | 401k Match |
| | 12/17/2021 | $385 | 401k Match |
| | 12/17/2021 | $9,615 | Regular Compensation |
| | 12/30/2021 | $385 | 401k Match |
| | 12/30/2021 | $561 | Expense Reimbursement |
| | 12/30/2021 | $9,615 | Regular Compensation |
| | 1/14/2022 | $9,615 | Regular Compensation |
| | 1/14/2022 | $385 | 401k Match |
| | 1/21/2022 | $75,000 | Retention Payment |
| | 1/28/2022 | $385 | 401k Match |
| | 1/28/2022 | $9,615 | Regular Compensation |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/28/2022 | $1,189 | Expense Reimbursement |
| | 2/11/2022 | $385 | 401k Match |
| | 2/11/2022 | $54 | Expense Reimbursement |
| | 2/11/2022 | $9,615 | Regular Compensation |
| | 2/25/2022 | $9,615 | Regular Compensation |
| | 2/25/2022 | $385 | 401k Match |
| | 3/11/2022 | $9,615 | Regular Compensation |
| | 3/11/2022 | $385 | 401k Match |
| | 3/25/2022 | $385 | 401k Match |
| | 3/25/2022 | $9,615 | Regular Compensation |
| **TOTAL YAROPOLK R. ("YR") HLADKYJ** | | **$271,302** | |

| | TOTAL | $3,546,087 |
|---|---|---|

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  | | | **TOTAL** | **$0** |

**MD Helicopters, Inc.**                                                                         **Case Number:  22-10263 (KBO)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 DEPARTMENT OF THE ARMY - CFE PROGRAM EXECUTIVE OFFICE, AVIATION, NON-STANDARD ROTARY WING AIRCRAFT, 215 WYNN DRIVE, SUITE 201, HUNTSVILLE, AL 35805-1944 | CLAIM RIGHT OF SETOFF AGINAST UNLIQUIDATED PERFORMANCE-BASED FINANCING PAYMENTS | | | $0 |

|  | **TOTAL** | **$0** |
|---|---|---|

MD Helicopters, Inc.                                                                 Case Number:  22-10263 (KBO)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | NONE | INVESTIGATION OF INCIDENT OCCURRING ON 2/24/2022 | TRANSPORT CANADA 330 SPARKS ST, OTTAWA ON K1A 0N5, CA | PENDING |
| 7.2 | NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 4/6/2022 | TRANSPORTATION SAFETY BOARD OF CANADA PLACE DU CENTRE, 4TH FLOOR, 200 PROMENADE DU PORTAGE, GATINEAU QC  K1A 1K8, CA | PENDING |
| 7.3 | WILSON V. MD HELICOPTERS, INC., ET AL. QB 1355/17 | TORT CLAIMS AGAINST MDHI | COURT OF QUEEN'S BENCH FOR SASKATCHEWAN (SASKATOON JUDICIAL CENTER) 520 SPADINA CRESCENT E, SASKATOON, SK S7K 3G7, CA | CONCLUDED |
| 7.4 | WELSH V. MD HELICOPTERS, INC., ET AL. 2:22-CV-00401-DMF | CLAIM AGAINST MDHI ALLEGING VIOLATIONS OF FAIR LABOR STANDARDS ACT, ARIZONA MINIMUM WAGE ACT, AND ARIZONA WAGE ACT | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ARIZONA 401 WEST WASHINGTON STREET, PHOENIX, AZ 85003, US | PENDING |
| 7.5 | UNITED STATES EX REL. PHILIP MARSTELLER, ET AL. V. TILTON, ET AL. 5:13-CV-00830-AKK | CLAIMS AGAINST MDHI PURSUANT TO FALSE CLAIMS ACT | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA (NORTHEASTERN DIVISION) HUGO L. BLACK UNITED STATES COURTHOUSE, 1729 5TH AVENUE NORTH, BIRMINGHAM, AL 35203, US | PENDING |
| 7.3 | TUSAS - TÜRK HAVACILIK VE UZAY SANAYII ANONIM ŞIRKETI (TURKEY) V. MD HELICOPTERS INC. (U.S.A.) 26802/FS | CLAIMS AGAINST MDHI ARISING FROM ALLEGED BREACHES OF PURCHASE AGREEMENT AND RELATED PRIOR SETTLEMENT AGREEMENT | INTERNATIONAL COURT OF ARBITRATION OF THE INTERNATIONAL CHAMBER OF COMMERCE 33-43 AVENUE DU PRÉSIDENT WILSON, 75116 PARIS, FR | PENDING |
| 7.7 | TÜRKIYE CUMHURIYETI İÇIŞLERI BAKANLIĞI V. MD HELICOPTERS, INC. 2008/154 E. | DIRECT TORT, SUBROGATION, AND CONTRACTUAL CLAIMS AGAINST MDHI UNDER THE TURKISH CODE OF OBLIGATIONS ARISING FROM 2006 HELICOPTER CRASH | ANKARA 5TH COMMERCIAL COURT ANKARA COMMERCIAL COURT, TURKEY | PENDING |
| 7.3 | REED, ET AL. V. MD HELICOPTERS, INC. 21-35897 | APPEAL OF 2019 DISMISSAL OF MDHI FROM TORT ACTION | 9TH CIRCUIT COURT OF APPEALS THE JAMES R. BROWNING COURTHOUSE, 95 7TH STREET, SAN FRANCISCO, CA 94103, US | PENDING |
| 7.3 | NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 10/18/2018 | TRANSPORT ACCIDENT INVESTIGATION COMMISSION (NEW ZEALAND) PO BOX 10 323, WELLINGTON 6140, NZ | PENDING |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.10 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 8/1/2017 | FEDERAL SAFETY INVESTIGATION AUTHORITY (AUSTRIA) P.O. BOX 206, 1000 VIENNA, AUSTRIA RADETZKYSTRASSE 2, 1030 VIENNA, AT | PENDING |
| 7.11 | REDEKOPP V. OCEAN VIEW HELICOPTERS LTD., ET AL. QB 1581/17 | TORT CLAIMS AGAINST MDHI | COURT OF QUEEN'S BENCH FOR SASKATCHEWAN (SASKATOON JUDICIAL CENTER) 520 SPADINA CRESCENT E, SASKATOON, SK S7K 3G7, CA | CONCLUDED |
| 7.12 | MD HELICOPTERS, INC. V. AEROMETALS, INC. AND REX KAMPHEFNER 2:16-CV-02249-TLN-AC | COPYRIGHT INFRINGEMENT, UNFAIR COMPETITION, AND UNJUST ENRICHMENT CLAIMS BROUGHT BY MDHI | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF CALIFORNIA 501 I STREET 2ND FLOOR, SUITE 2-400, SACRAMENTO, CA 95814, US | PENDING |
| 7.13 | KEIRA KNOX, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE FOR THE ESTATE OF JASON KNOX V. AERO STRUCTURAL SERVICES LL, TEMPLE ELECTRONICS CO., INC., AND MD HELICOPTERS, INC. 2022-20057 / COURT 55 | TORT CLAIMS AGAINST MDHI | HARRIS COUNTY TEXAS 49 SAN JACINTO ST #303, HOUSTON, TX 77002, US | PENDING |
| 7.14 | KAYA V. MD HELICOPTERS, INC. FILE NO. 2011/13 | TORT CLAIMS AGAINST MDHI UNDER THE TURKISH CODE OF OBLIGATIONS ARISING FROM 2006 HELICOPTER CRASH | ANTALYA 1ST CIVIL COURT ANTALYA CIVIL COURT, ISTANBUL, TURKEY | PENDING |
| 7.15 | CZYŻEWSKI V. MD HELICOPTERS, INC., ROLLS-ROYCE CORPORATION, AND HONEYWELL INTERNATIONAL INC. XXIV C 2199/20 | TORT CLAIMS AGAINST MDHI | REGIONAL COURT IN WARSAW, POLAND MINISTRY OF JUSTICE (MINISTERSTWO SPRAWIEDLIWOŚCI)DEPARTAM ENT WSPÓŁPRACY , MIĘDZYNARODOWEJ I PRAW CZŁOWIEKAAL. UJAZDOWSKIE 11, P.O. BOX 33, 00-950 WARSAW 00-950, PL | CONCLUDED |
| 7.16 | CAN V. MD HELICOPTERS, INC. FILE NO. 2012/134 E. | TORT CLAIMS AGAINST MDHI UNDER THE TURKISH CODE OF OBLIGATIONS ARISING FROM 2006 HELICOPTER CRASH | ANTALYA 6TH COURT OF FIRST INSTANCE ANTALYA COURT OF FIRST INSTANCE, TURKEY | PENDING |
| 7.17 | CALIK V. MD HELICOPTERS, INC. FILE NO. 2011/15 | TORT CLAIMS AGAINST MDHI UNDER THE TURKISH CODE OF OBLIGATIONS ARISING FROM 2006 HELICOPTER CRASH | ANTALYA 8TH CIVIL COURT ANTALYA CIVIL COURT, ISTANBUL, TURKEY | PENDING |

**MD Helicopters, Inc.**                                           Case Number:  22-10263 (KBO)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.18 | ASCENT HELICOPTERS LTD. AND 0746141 V.C. LTD. V. MD HELICOPTERS, INC., KAMAN AEROSPACE CORP. S198967 (VANCOUVER REGISTRY) | TORT CLAIMS AGAINST MDHI | SUPREME COURT OF BRITISH COLUMBIA 420 CUMBERLAND RD, COURTENAY, BC V9N 2C4, CA | PENDING |
| 7.19 | SANDIDGE V. MD HELICOPTERS, INC. CRD-2022-0048 (EEOC NO. 35A-2022- | CLAIM AGAINST MDHI ALLEGING WRONGFUL DISCRIMINATORY PRACTICE OR ACT UNDER THE ARIZONA CIVIL RIGHTS ACT | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL RIGHTS DIVISION AND EEOC 2005 N CENTRAL AVENUE, PHOENIX, AZ 85004, US | PENDING |
| 7.20 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 2/5/2021 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.21 | NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 5/2/2020 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.22 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 7/16/2020 | DIRECTORATE OF AIRCRAFT ACCIDENT AND INCIDENT INVESTIGATION (NAMIBIA) PRIVATE BAG 13341, 6719 BELL STREET SNYMAN CIRCLE, WINDHOEK, NA | PENDING |
| 7.23 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 7/20/2020 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.24 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 7/21/2020 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.25 | NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 10/29/2020 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.26 | NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 12/29/2020 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.27 | THE STATE OF THE NETHERLANDS V. MD HELICOPTERS, INC. AND RDM HOLDING N.V. 200.294.323/01 | APPEAL OF HAGUE DISTRICT COURT DECISION DISMISSING THE NETHERLANDS' CLAIM AGAINST MDHI FOR CONTRACTUAL DAMAGES | COURT OF APPEAL, THE HAGUE COURT OF APPEAL, P.O. BOX 90613, 2509 LP THE HAGUE, NL | PENDING |

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.28  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 6/18/2021 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.29  NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 3/18/2022 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.30  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 9/17/2021 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.31  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 12/18/2021 | SWISS TRANSPORTATION SAFETY BOARD AÉROPÔLE 1, CH-1530 PAYERNE, CH | PENDING |
| 7.32  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 1/14/2022 | OFICINA DE INVESTIGACIÓN DE ACCIDENTES AÉREOS (PANAMA) AV CANFIELD, BUILDING 870, PA | PENDING |
| 7.33  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 1/14/2022 | TRANSPORT ACCIDENT INVESTIGATION COMMISSION – CIVIL AVIATION AUTHORITY OF NEW ZEALAND PO BOX 10 323, WELLINGTON 6140, NZ | PENDING |
| 7.34  NONE | INVESTIGATION OF INCIDENT OCCURRING ON 2/7/2022 | OFICINA DE INVESTIGACIÓN DE ACCIDENTES AÉREOS (PANAMA) AV CANFIELD, BUILDING 870, PA | PENDING |
| 7.35  NONE | INVESTIGATION OF FATAL ACCIDENT OCCURRING ON 2/19/2022 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.36  NONE | INVESTIGATION OF NON-FATAL ACCIDENT OCCURRING ON 3/17/2022 | NATIONAL TRANSPORTATION SAFETY BOARD (US) 5285 PORT ROYAL ROAD, SPRINGFIELD , VA 22161, US | PENDING |
| 7.37  NONE | INVESTIGATION OF INCIDENT OCCURRING ON 7/25/2021 | AIR ACCIDENT INVESTIGATION BRANCH (ENGLAND) FARNBOROUGH HOUSE, BERKSHIRE COPSE ROAD, ALDERSHOT, HAMPSHIRE, GB | PENDING |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|

**MD Helicopters, Inc.**                                                                 **Case Number:  22-10263 (KBO)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

**MD Helicopters, Inc.**                                                                 **Case Number:  22-10263 (KBO)**

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.1 | SUNSHINE ACRES CHILDREN'S HOME<br>3405 N. HIGLEY RD.<br>MESA, AZ 85215 | | TOY DRIVE | 12/10/2020  -  12/10/2020 | $925 |
| 9.2 | SUNSHINE ACRES CHILDREN'S HOME<br>3405 N. HIGLEY RD.<br>MESA, AZ 85215 | | TOY DRIVE | 1/12/2021  -  1/12/2021 | $3,173 |
| 9.3 | AIRBORNE PUBLIC SAFETY ASSOCIATION<br>50 CARROLL CREEK WAY, SUITE 260<br>FREDERICK, MD 21701 | | 2 SCHOLARSHIPS | 7/22/2020  -  7/22/2020 | $5,000 |

**MD Helicopters, Inc.**                                    Case Number:  22-10263 (KBO)

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |

10.1    NONE

                                                                    **TOTAL**   _____

**MD Helicopters, Inc.**                                                                  **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1   ALIXPARTNERS, LLP<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | DORLOFSKY@ALIXPARTNERS.COM | | | 3/25/2022 | $704,611 |
| 11.2   ALIXPARTNERS, LLP<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | DORLOFSKY@ALIXPARTNERS.COM | | | 12/21/2021 | $268,673 |
| 11.3   ALIXPARTNERS, LLP<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | DORLOFSKY@ALIXPARTNERS.COM | | | 3/3/2022 | $238,507 |
| 11.4   ALIXPARTNERS, LLP<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | DORLOFSKY@ALIXPARTNERS.COM | | | 2/10/2022 | $200,193 |
| 11.5   KROLL LLC<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1440<br>NEW YORK, NY 10165 | KCHAMPAGNIE@KROLL.COM | | | 3/3/2022 | $40,000 |
| 11.6   KROLL LLC<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1440<br>NEW YORK, NY 10165 | KCHAMPAGNIE@KROLL.COM | | | 12/3/2021 | $50,000 |

**MD Helicopters, Inc.**                                                                                     **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7  KROLL LLC<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1440<br>NEW YORK, NY 10165 | KCHAMPAGNIE@KROLL.COM | | | 3/25/2022 | $20,000 |
| 11.8  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 12/10/2021 | $475,000 |
| 11.9  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 3/25/2022 | $850,000 |
| 11.10  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 10/15/2021 | $750,000 |
| 11.11  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 3/11/2022 | $1,400,000 |
| 11.12  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 2/23/2022 | $750,000 |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 11/5/2021 | $750,000 |
| 11.14  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 1/13/2022 | $650,000 |
| 11.15  LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA 19170-8181 | ADAM.RAVIN@LW.COM | | | 2/3/2022 | $725,000 |
| 11.16  MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 12/3/2021 | $200,000 |
| 11.17  MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 12/9/2021 | $216,907 |
| 11.18  MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 2/3/2022 | $270,476 |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.19 MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 11/22/2021 | $200,000 |
| 11.20 MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 1/6/2022 | $200,000 |
| 11.21 MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 3/25/2022 | $2,719,552 |
| 11.22 MOELIS & COMPANY  LLC<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | ADAM.KEIL@MOELIS.COM | | | 3/11/2022 | $203,824 |
| 11.23 TROUTMAN PEPPER HAMILTON SANDERS LLP<br>P.O BOX 933652<br>ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 3/17/2022 | $27,599 |
| 11.24 TROUTMAN PEPPER HAMILTON SANDERS LLP<br>P.O BOX 933652<br>ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 3/3/2022 | $58,857 |

**MD Helicopters, Inc.**                                                                                     **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.25  TROUTMAN PEPPER HAMILTON SANDERS LLP P.O BOX 933652 ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 3/11/2022 | $50,000 |
| 11.26  TROUTMAN PEPPER HAMILTON SANDERS LLP P.O BOX 933652 ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 12/17/2021 | $25,743 |
| 11.27  TROUTMAN PEPPER HAMILTON SANDERS LLP P.O BOX 933652 ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 10/5/2021 | $40,136 |
| 11.28  TROUTMAN PEPPER HAMILTON SANDERS LLP P.O BOX 933652 ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 9/30/2021 | $50,000 |
| 11.29  TROUTMAN PEPPER HAMILTON SANDERS LLP P.O BOX 933652 ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 2/23/2022 | $14,937 |

**MD Helicopters, Inc.**

**Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.30  TROUTMAN PEPPER HAMILTON SANDERS LLP<br>P.O BOX 933652<br>ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 3/25/2022 | $60,000 |
| 11.31  TROUTMAN PEPPER HAMILTON SANDERS LLP<br>P.O BOX 933652<br>ATLANTA, GA 31193-3652 | EVELYN.MELTZER@TROUTMAN.COM | | | 2/3/2022 | $15,756 |

**MD Helicopters, Inc.**                                          Case Number:  22-10263 (KBO)

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE | | | | $0 |

**MD Helicopters, Inc.**                                               **Case Number:  22-10263 (KBO)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   NONE | | | $0 |

|  | | | TOTAL | $0 |
|---|---|---|---|---|

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.I     NONE | From: _____ To: _____ |

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1   NONE | | | | ☐ Electronic<br>☐ Paper |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Addresses, EINs, Bank Account Numbers, etc.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**MD Helicopters, Inc.**                                          **Case Number:  22-10263 (KBO)**

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☑ Yes.  Fill in below:

   Describe:    MD Helicopters, Inc. Voluntary Investment Plan          EIN:    86-0944088

   Has the plan been terminated?

   ☑ No
   ☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☑ Yes.  Fill in below:

   Describe:    MD Helicopters, Inc. Cash Balance Pension Plan          EIN:    86-0944088

   Has the plan been terminated?

   ☑ No
   ☐ Yes

**MD Helicopters, Inc.**                                              Case Number:  22-10263 (KBO)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 4367 | PAYROLL | 3/14/2022 | $0 |
| 18.2  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 9742 | LOCKBOX | 3/14/2022 | $0 |
| 18.3  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 1391 | MONEY MARKET | 3/14/2022 | $0 |
| 18.4  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 3297 | ACCOUNTS PAYABLE | 3/14/2022 | $0 |
| 18.5  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 6965 | OPERATING ACCOUNT | 3/14/2022 | $0 |
| 18.6  PNC BANK<br>1345 AV. OF THE AMERICAS<br>NEW YORK, NY 10105 | 8851 | CAFETERIA PLAN | 3/14/2022 | $0 |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | SHELLIE CHAPMAN | 4555 E. MCDOWELL RD.<br>MESA, AZ 85215 | FILES AND RECORDS | ☐ No<br>☑ Yes |
| 20.2 | IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | DORINDA BAKER | 4555 E. MCDOWELL RD.<br>MESA, AZ 85215 | FILES AND RECORDS | ☐ No<br>☑ Yes |
| 20.3 | IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | AMBER BORROR | 4555 E. MCDOWELL RD.<br>MESA, AZ 85215 | FILES AND RECORDS | ☐ No<br>☑ Yes |
| 20.4 | IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | RICHARD HAMILTON | 4555 E. MCDOWELL RD.<br>MESA, AZ 85215 | FILES AND RECORDS | ☐ No<br>☑ Yes |
| 20.5 | IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | BARRY SULLIVAN | 4555 E. MCDOWELL RD.<br>MESA, AZ 85215 | FILES AND RECORDS | ☐ No<br>☑ Yes |

**MD Helicopters, Inc.**

**Case Number: 22-10263 (KBO)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21.1 | ARMY CONTRACTING COMMAND - REDSTONE<br>4505 MARTIN RD.<br>REDSTONE ARSENAL, AL 35989 | MD HELICOPTERS | 16 INERT ROCKET LAUNCHERS | Undetermined |
| 21.2 | TURKISH AEROSPACE INDUSTRIES<br>2490 FETHIYE MAHALLESI<br>HAVACILIK BULVARI NO:17<br>KAZAN<br>ANKARA 6980<br>TURKEY | MD HELICOPTERS | MISC. PARTS | Undetermined |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No

☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1    NONE | | | |

**MD Helicopters, Inc.**                                                      **Case Number:  22-10263 (KBO)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1   NONE | | | |

**MD Helicopters, Inc.**                                                                          **Case Number:  22-10263 (KBO)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1   NONE | | | |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   MONTERREY AEROSPACE MEXICO S. DE R.L. DE CV PARQUE INDUSTRIAL MILLENIUM APAODACA, NUEVO LEON 66600 MONTENEGRO | INACTIVE, NON-DEBTOR SUBSIDIARY OF MD HELICOPTERS, INC. | 98-1496279 | 6/5/2006   - |
| 25.2   MONTERREY AEROSPACE, LLC 4555 E. MCDOWELL ROAD MESA, AZ 85215 | SUBSIDIARY OF MD HELICOPTERS, INC. | N/A | 6/6/2006   - |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26a.1 BARRY SULLIVAN - CHIEF FINANCIAL OFFICER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | From: | 8/1/2020 | To: | |
| 26a.2 RICHARD HAMILTON - SENIOR CORPORATE CONTROLLER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | From: | 7/1/2019 | To: | |
| 26a.3 STEPHEN G. WALSH - FORMER CHIEF FINANCIAL OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | From: | 4/17/2017 | To: | 6/3/2020 |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | |
|---|---|---|---|---|
| 26b.1 | BARRY SULLIVAN - CHIEF FINANCIAL OFFICER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | From: | 8/1/2020 | To: |
| 26b.2 | MOSS ADAMS LLP<br>5415 E. HIGH STREET<br>STE 350<br>PHOENIX, AZ 85054 | From: | 10/1/2016 | To: |
| 26b.3 | RICHARD HAMILTON - SENIOR CORPORATE CONTROLLER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | From: | 7/1/2019 | To: |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  BARRY SULLIVAN - CHIEF FINANCIAL OFFICER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | |
| 26c.2  RICHARD HAMILTON - SENIOR CORPORATE CONTROLLER<br>4555 E. MCDOWELL ROAD<br>MESA, AZ 85215 | |

**MD Helicopters, Inc.**                                                    **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|

| 26d.1 | ABN AMRO PARTICIPATIES B.V.<br>GUSTAV MAHLERLAAN 10 HQ8057<br>1082 PP AMSTERDAM<br>THAILAND |
|---|---|
| 26d.2 | ANKURA TRUST COMPANY, LLC<br>485 LEXINGTON AVE.<br>NEW YORK, NY 10017 |
| 26d.3 | ARK II CLO 2001-1 LIMITED, C/O PATRIARCH PARTNERS, LLC<br>ONE LIBERTY PLAZA<br>35TH FLOOR<br>NEW YORK, NY 10006 |
| 26d.4 | ARK INVESTMENT PARTNERS II, L.P, C/O PATRIARCH PARTNERS, LLC<br>ONE LIBERTY PLAZA<br>35TH FLOOR<br>NEW YORK, NY 10006 |
| 26d.5 | MD HELICOPTER B.V.<br>ADMIRAAL DE RUYTERSTRAAT 24<br>3115 HB SCHIEDAM<br>THAILAND |
| 26d.6 | PATRIARCH PARTNERS AGENCY SERVICES, LLC<br>71 BROADWAY, LOBBY 2B #249<br>NEW YORK, NY 10006 |
| 26d.7 | ZOHAR CDO 2003-1, LIMITED; C/O FTI CONSULTING, INC.<br>1166 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK, NY 10036 |
| 26d.8 | ZOHAR II 2005-1, LIMITED; C/O FTI CONSULTING, INC.<br>1166 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK, NY 10036 |

**MD Helicopters, Inc.**                                    **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  NONE | | | | |

**MD Helicopters, Inc.**                                           Case Number:  22-10263 (KBO)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1   ARK II CLO 2001-1 LIMITED, C/O PATRIARCH PARTNERS, LLC ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | OWNERSHIP INTEREST | 38.20% |
| 28.2   LD INVESTMENTS, LLC ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | INDIRECT OWNERSHIP INTEREST | 38.10% |
| 28.3   LYNN TILTON ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | INDIRECT OWNERSHIP INTEREST | 91.40% |
| 28.4   OCTALUNA II, LLC ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | INDIRECT OWNERSHIP INTEREST | 28.60% |
| 28.5   OCTALUNA, LLC ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | INDIRECT OWNERSHIP INTEREST | 21.00% |
| 28.6   PATRIARCH PARTNERS II, LLC ONE LIBERTY PLAZA 35TH FLOOR NEW YORK, NY 10006 | INDIRECT OWNERSHIP INTEREST | 38.10% |
| 28.7   ZOHAR CDO 2003-1, LIMITED; C/O FTI CONSULTING, INC. 1166 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10036 | OWNERSHIP INTEREST | 21.00% |
| 28.8   ZOHAR II 2005-1, LIMITED; C/O FTI CONSULTING, INC. 1166 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10036 | OWNERSHIP INTEREST | 28.60% |

**MD Helicopters, Inc.**                                                                    **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|---------------------------------------------------------------------|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|------------------|--------------------------------|--------------------------------------|
| 29.1   NONE |  | From: _____  To: _____ |

**MD Helicopters, Inc.**                                              **Case Number:  22-10263 (KBO)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    YES | $3,546,087 | | |
| **TOTAL** | **$3,546,087** | | |
| **TOTAL** | **$3,546,087** | | |

**Specific Notes**

For this question, please reference SOFA, Question 4.

**MD Helicopters, Inc.**                                                    Case Number:  22-10263 (KBO)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. l    NONE | EIN: |

**MD Helicopters, Inc.**                                      **Case Number:  22-10263 (KBO)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    MD HELICOPTERS, INC. CASH BALANCE PENSION PLAN | EIN:    86-0944088 |

**MD Helicopters, Inc.**                                                                 **Case Number:  22-10263 (KBO)**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:**       May 27, 2022


**Signature:**   /s/ Barry Sullivan                                      Barry Sullivan, President and Chief Financial Officer
                                                                          **Name and Title**




Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes