## **Exhibit A**

Fee Statement

# LATHAM & WATKINS LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

May 31, 2022

MD Helicopters, Inc.
410 Park Avenue, Suite 900
New York, NY 10022
Attn: Alan J. Carr

Please identify your payment with the following:

Invoice No. 2200606216
Matter Number 067074-1000

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

WIRE TRANSFERS IN USD:          CHECKS:

REDACTED

For professional services rendered through April 30, 2022

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Disposition and Bidding Procedures | 197,754.00 |  | $ 197,754.00 |
| Assumption and Rejection of Leases and Contracts | 26,313.50 |  | 26,313.50 |
| Business Operations | 101,241.00 |  | 101,241.00 |
| Case Administration | 160,277.50 |  | 160,277.50 |
| Claims Administration and Objections | 118,050.00 |  | 118,050.00 |
| Corporate Governance and Board Matters | 622.50 |  | 622.50 |
| Employee Benefits and Pensions | 37,195.50 |  | 37,195.50 |
| Employment and Fee Applications | 92,564.50 |  | 92,564.50 |
| Financing and Cash Collateral | 276,602.50 |  | 276,602.50 |
| Government Contract Issues/Novation | 23,977.00 |  | 23,977.00 |
| Litigation | 179,970.50 |  | 179,970.50 |
| Meetings and Communications with Creditors | 57,095.00 |  | 57,095.00 |
| Non-Working Travel | 2,058.50 |  | 2,058.50 |
| Plan and Disclosure Statement | 8,883.50 |  | 8,883.50 |
| Qui Tam Settlement | 101,868.50 |  | 101,868.50 |
| Chapter 11 Reporting | 14,212.00 |  | 14,212.00 |
| Tax | 11,088.00 |  | 11,088.00 |
| Hearings | 323,239.00 |  | 323,239.00 |
| Non-Debtor Subsidiaries | 11,443.50 |  | 11,443.50 |
| Total Services and Costs | 1,744,456.50 | 0.00 | $ 1,744,456.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022

| **Total Due** | **$ 1,744,456.50** |
|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP
Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/30/22 | J C Gorton | 1.30 | Finalize APA |
| 03/30/22 | K R Jefcoat | .50 | Review emails and update APA for government contract concerns |
| 03/30/22 | A W Robinson | .60 | Analyze government contracts provisions of APA |
| 03/30/22 | S Uhland | 1.80 | Draft/revise stalking horse APA regarding principals discussions (1.4); communications with B. Neve regarding same (0.4) |
| 03/30/22 | P C English | .10 | Review updates from deal team |
| 03/30/22 | E R Parhami | 7.10 | Pre-signing activities (4.7); calls and correspondence regarding same (2.4) |
| 03/30/22 | A K Hand | .10 | Review updated APA |
| 03/30/22 | B M Neve | 8.40 | Email LW team regarding sale issues (1.0); review and revise bidding procedures motion (4.2); review and revise sale declaration (0.9); review and revise APA (2.3) |
| 03/30/22 | D H Williams | 2.50 | Finalize and coordinate execution of APA |
| 03/30/22 | B E Begany | .50 | Review the updated disclosure schedules and the updated APA to confirm no material changes |
| 03/30/22 | C M Ollmann | 1.10 | Participate in call with CWT regarding APA (0.5); review and analyze disclosure schedules and discuss same with N. Casey (0.6) |
| 03/30/22 | N C Casey | .90 | Review and revise disclosure schedules (0.9) |
| 03/31/22 | J C Gorton | 1.20 | Finalize APA (0.8); analyze escrow issues (0.4) |
| 03/31/22 | P C English | .40 | Draft and circulate HSR information request |
| 03/31/22 | E R Parhami | 3.40 | Review and finalize APA (2.5); calls and correspondence regarding same (0.9) |
| 03/31/22 | C M Ollmann | .10 | Review disclosure schedules |
| 04/01/22 | J C Gorton | 1.50 | Draft and revise APA |
| 04/01/22 | A W Robinson | .90 | Correspond regarding Crowell requests (0.4); analyze FCA settlement agreement edits (0.5) |
| 04/01/22 | P C English | .20 | Update HSR form |
| 04/01/22 | W Gu | 8.00 | Participate in First Day Hearing regarding the resolution of emergency first day motions (5.0); |

**LATHAM & WATKINS** LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | prepare materials in preparation for first day hearing (2.0); coordinate logistics and technology for virtual first day hearing set up (1.0) |
| 04/02/22 | C Harris | .30 | Emails regarding sale process and materials |
| 04/02/22 | A W Robinson | .50 | Correspond regarding Crowell call (0.3); review DOJ correspondence (0.2) |
| 04/02/22 | P C English | .10 | Update HSR form |
| 04/02/22 | A S Ravin | .20 | Emails with LW and Moelis regarding draft email to prior bidders encouraging them to re-engage in process |
| 04/02/22 | H E Thompson | 2.70 | Analyze data and prepare initial draft of HSR form (2.2); prepare initial draft of FTC/DOJ transmittal letter (0.5) |
| 04/03/22 | A S Ravin | .20 | Emails with B. Neve and L. Kutilek regarding issues related to APA disclosure schedules |
| 04/04/22 | J C Gorton | 3.60 | Analyze sale process and bid procedures issues (1.6); review bid procedures (0.9); call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues (0.8); correspondence regarding same (0.3) |
| 04/04/22 | S Uhland | 1.60 | Call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan on sale process and strategy related thereto and other case issues (0.8); review proposed bidder email and revise (0.8) |
| 04/04/22 | P C English | .10 | Update HSR form |
| 04/04/22 | E R Parhami | 1.20 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues (0.8); call and email with B. Neve to discuss amendment to APA (0.4) |
| 04/04/22 | A S Ravin | 1.60 | Emails with B. Neve regarding tax issues related to sale (0.1); participate in weekly status call with Moelis, AP, LW and AlixPartners teams, A. Carr and B. Sullivan (0.8); daft email to D. Dean regarding outreach regarding sale process (0.2); emails with LW regarding DOJ's comment to APA and related issues (0.2); emails with LW and Moelis regarding nature and mechanics of further bidder outreach (0.2); review proposed email to the Zohar |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | constituents regarding potential for minor amendments to APA (0.1) |
| 04/04/22 | E A Morris | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | B M Neve | 3.40 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues (0.8); email LW team regarding same (0.4); email LW team regarding sale process and APA (0.6); call with E. Parhami regarding APA and escrow issues (0.3); call with CWT regarding APA (0.2); review and analyze escrow agreement (0.4); email LW team regarding same (0.7) |
| 04/04/22 | B M Oller | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | T Li | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | J W Morley | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | R C Weber-Levine | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | A M Zablocki | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/04/22 | M Vunnamadala | .80 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan on sale process and strategy related thereto and other case issues |
| 04/05/22 | J C Gorton | 2.50 | Work on APA and sales process tasks (2.0); call with creditors (0.5) |
| 04/05/22 | S Uhland | 1.60 | Analyze judgment lien issues regarding Netherlands (0.9); call with Netherlands counsel, LW team regarding Netherlands judgment lien (0.5); call with LW team regarding Netherlands judgment lien issues (0.2) |
| 04/05/22 | P C English | 1.70 | Update HSR form (1.5); correspond with client and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | deal team regarding same (0.2) |
| 04/05/22 | A S Ravin | .50 | Emails with LW regarding open issues with respect to APA (0.2); emails with LW and Kroll regarding establishment of sale escrow (0.2); attend to related issues (0.1) |
| 04/05/22 | B M Neve | .40 | Email YCST, CWT, and A&P regarding APA (0.2); email Kroll regarding escrow services (0.2) |
| 04/05/22 | H E Thompson | .60 | Update HSR filing |
| 04/06/22 | P C English | .40 | Update HSR form (0.4); correspond with client regarding open items (0.2) |
| 04/06/22 | A S Ravin | .40 | Emails with LW, TP and Moelis regarding potential third party interest in assets (0.2); emails with LW and Company (Y. Hladkyj) regarding APA disclosure schedules (0.1); emails with B. Neve regarding sale escrow (0.1) |
| 04/06/22 | B M Neve | 1.30 | Email LW corporate team regarding sale process (0.3); call with C. Ollman and Kroll team regarding escrow account (0.2); review and revise escrow agreement (0.6); call with Kroll teams regarding escrow services (0.2) |
| 04/06/22 | C M Ollmann | .20 | Call with B. Neve, N. Casey, and Kroll regarding escrow account |
| 04/06/22 | N C Casey | 1.30 | Review and revise NDA (1.1); call with Kroll and LW teams regarding escrow account (0.2) |
| 04/06/22 | H E Thompson | .80 | Update HSR filing |
| 04/07/22 | A S Ravin | 1.10 | Emails with Moelis regarding solicitation from parties regarding assets and related issues (0.1); emails with Moelis regarding issues related to sale process (0.2); emails with LW and TP regarding sale order (0.1); emails with LW and Delaware Trust/CSC regarding escrow services (0.2); emails with LW and Company (Y. Hladkyj) regarding ATF disclosures (0.1); emails with LW and AlixPartners regarding assumption and assignment schedule and review draft notice (0.1); emails with LW and Moelis regarding requests from potential bidders (0.3) |
| 04/07/22 | B M Neve | 2.10 | Email LW team regarding sale issues (0.7); email LW team regarding escrow agreement (0.3); email A. Zablocki and M. Vunnamadala regarding bid |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | procedures and sale order (0.7); email AlixPartners regarding assumption schedule (0.4) |
| 04/07/22 | N C Casey | 1.00 | Review and revise NDA (0.4); review litigation schedule (0.6) |
| 04/08/22 | P C English | .60 | Update HSR form (0.4); correspond with client regarding NAICS code inquiry (0.2) |
| 04/08/22 | A S Ravin | .60 | Review Notice of Sale Order and emails with TP and LW regarding same (0.1); call with B. Neve regarding escrow issues (0.3); emails with B. Neve regarding sale order submission timing and emails with YCST regarding same (0.1); emails with LW and Moelis regarding outreach from parties interested in assets (0.1) |
| 04/08/22 | B M Neve | 1.20 | Call with A. Ravin regarding escrow issues (0.3); email YCST regarding sale order and related issues (0.2); email LW corporate team regarding sale escrow (0.2); email with YCST, CWT, and A&P teams regarding sale order and related issues (0.5) |
| 04/09/22 | C M Ollmann | .20 | Correspond with E. Parhami, D. Williams, B. Sullivan and Y. Hladkyj regarding updates to disclosure schedules |
| 04/10/22 | A S Ravin | .10 | Emails with LW and client regarding disclosure schedules to APA |
| 04/10/22 | K Parsons-Reponte | .10 | Due diligence data privacy and security assess and revise APA |
| 04/11/22 | J C Gorton | .50 | Call with Moelis, AlixPartners, B. Sullivan and A. Carr regarding sale process and strategy |
| 04/11/22 | P C English | .30 | Update HSR form |
| 04/11/22 | A S Ravin | 1.10 | Emails with LW regarding issues related to APA (0.2); emails with LW regarding escrow (0.1); emails with LW, Moelis and Company regarding NDAs for potential bidders (0.2); call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6) |
| 04/11/22 | B M Neve | 2.10 | Review KYC for 363 escrow (1.3); email with LW team regarding same (0.2); call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/11/22 | J W Morley | .60 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/11/22 | C M Ollmann | .20 | Review disclosure schedules and discuss same with N. Casey |
| 04/11/22 | A M Zablocki | 1.20 | Email B. Neve regarding D&O for KYC purposes (0.3); call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6); review sale order (0.3) |
| 04/11/22 | M Vunnamadala | .60 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/11/22 | D L Yeliseyev | .50 | Review APA and related materials |
| 04/12/22 | J C Gorton | .90 | Review disclosure schedules to APA (0.6); correspondence regarding same (0.3) |
| 04/12/22 | P C English | .50 | Update HSR form (0.3); correspond with opposing counsel regarding same (0.2) |
| 04/12/22 | E R Parhami | .50 | Confer with LW team and client regarding HSR filing and disclosure schedules |
| 04/12/22 | A S Ravin | .30 | Emails with LW, client and others regarding HSR issues (0.1); emails with LW and others regarding amended disclosure schedules and related issues (0.2) |
| 04/12/22 | E A Morris | .60 | Analyze sale process and strategy related thereto |
| 04/12/22 | B M Neve | .40 | Email LW corporate team regarding disclosure schedules (0.2); email company regarding dataroom access (0.2) |
| 04/12/22 | A M Zablocki | 2.20 | Review FAR regulations and email LW RSS team regarding same (0.4); Draft sale order (0.3); Review USG contracts and amend notification letter per same (1.0); emails to A. Ravin, B. Neve, T. Li, A. Robinson, K. Jefcoat, B. Sullivan, and Y. Hladkyj regarding same (0.5) |
| 04/12/22 | H E Thompson | .60 | Update HSR filing |
| 04/13/22 | A S Ravin | .20 | Emails with LW and Moelis regarding potentially interested parties regarding sale transaction |
| 04/13/22 | B M Neve | .20 | Email LW team regarding bid procedures order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/13/22 | A M Zablocki | 2.00 | Email A. Robinson and K. Jefcoat regarding FAR notification (0.2); review precedent in connection with draft sale order (0.5); draft sale order (1.3) |
| 04/13/22 | M Vunnamadala | 1.60 | Update Bid Procedures order |
| 04/14/22 | J M Pepin | .60 | Call regarding benefit plan transfer |
| 04/14/22 | P C English | .10 | Update HSR form |
| 04/14/22 | A S Ravin | .50 | Emails with LW and Moelis regarding potential bidder's request for legal call (0.1); emails with Moelis regarding NDA issues (0.2); review letter from potential bidder and emails with LW and Moelis regarding same (0.2) |
| 04/14/22 | B M Neve | .50 | Review UST mark-up of bid procedures (0.3); email lenders and stalking horse bidder regarding same (0.2) |
| 04/14/22 | A M Zablocki | .40 | Email K. Listwak regarding bid procedures order (0.1); draft sale order (0.3) |
| 04/14/22 | M Vunnamadala | .30 | Coordinate call with Moelis and potential bidder |
| 04/14/22 | H E Thompson | .70 | Update HSR filing |
| 04/15/22 | P C English | 1.00 | Finalize and submit HSR filing |
| 04/15/22 | E R Parhami | .30 | Confer with team regarding HSR filing |
| 04/15/22 | A S Ravin | .20 | Emails with LW, Kroll and JoeleFrank regarding UST comments to bid procedures order and related issues |
| 04/15/22 | B M Neve | 3.60 | Review UST comments to bid procedures order (1.7); email YCST, A&P, and CWT regarding same (0.6); prepare for call with UST regarding bid procedures order (0.3); email Kroll and AlixPartners regarding sale notices (0.3); review and revise bid procedures order (0.7) |
| 04/15/22 | M Vunnamadala | 1.20 | Update bid procedures order |
| 04/15/22 | H E Thompson | 3.40 | Update HSR filing (0.8); prepare signature page packet and send to B. Sullivan for signature (0.4); update final filing packets and submit with the FTC and DOJ (1.8); send filing proofs to P. English (0.2); update pleading clip (0.2) |
| 04/16/22 | A S Ravin | .30 | Emails with YCST and LW regarding UST comments to bid procedures order (0.1); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | revised draft of proposed order (0.2) |
| 04/16/22 | B M Neve | 1.50 | Email with LW team regarding sale issues (0.3); review and revise bid procedures order (1.1); email A. Ravin regarding publication notice (0.1) |
| 04/18/22 | J C Gorton | .50 | Call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/18/22 | J M Pepin | .70 | Call and correspondence regarding benefit plan transfer |
| 04/18/22 | P C English | .10 | Review filing receipt notice from FTC |
| 04/18/22 | E R Parhami | .30 | Correspondence with company regarding disclosure schedule updates |
| 04/18/22 | A S Ravin | 1.80 | Pre-call with AlixPartners and LW teams regarding inquiries from potential bidder (0.5); call with LW and counsel to potential bidder regarding questions regarding APA and related issues (0.6); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues(0.5); emails with LW regarding preparation for same (0.2) |
| 04/18/22 | E A Morris | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5) |
| 04/18/22 | B M Neve | 2.80 | Review and revise bid procedures order (0.4); email LW team and stalking horse advisors regarding same (0.8); participate in call with AlixPartners and LW teams regarding questions from potential bidder (0.5); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5); participate in call with LW, Moelis, and potential bidder to address questions regarding MDHI (0.6) |
| 04/18/22 | D H Williams | 1.10 | Participate in call with LW, Moelis, and potential bidder to address questions regarding MDHI (0.6); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/18/22 | T Li | 1.10 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5); participate in call with LW, Moelis, and potential bidder to address questions regarding MDHI (0.6) |
| 04/18/22 | J W Morley | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/18/22 | C M Ollmann | 1.30 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5); review and analyze issues related to APA (0.8) |
| 04/18/22 | A M Zablocki | 1.60 | Participate in call with AlixPartners and LW teams regarding questions from potential bidder (0.5); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5); participate in call with LW, Moelis, and potential bidder to address questions regarding MDHI (0.6) |
| 04/18/22 | M Vunnamadala | 1.60 | Participate in call with AlixPartners and LW teams regarding questions from potential bidder (0.5); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.5); participate in call with LW, Moelis, and potential bidder to address questions regarding MDHI (0.6) |
| 04/19/22 | C M Ollmann | .10 | Review disclosure schedules |
| 04/19/22 | A M Zablocki | 1.50 | Draft sale order |
| 04/20/22 | J C Gorton | .50 | Review APA regarding interpretation of covenants |
| 04/20/22 | E R Parhami | .50 | Review and confer with team regarding revisions to disclosure schedules |
| 04/20/22 | A S Ravin | 1.80 | Participate in diligence call with potential bidder, LW and Moelis (1.1); prepare for same (0.1); follow up emails regarding same (0.1); review updated APA disclosure schedules (0.1); emails with Moelis regarding same (0.1); further review of revised bid procedures order (0.2); emails with LW and others |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding same (0.1) |
| 04/20/22 | B M Neve | .50 | Review and revise bid procedures order |
| 04/20/22 | D H Williams | 1.40 | Correspond with CWT regarding FAA permit transfer process; prepare for diligence call with potential bidder |
| 04/20/22 | D H Williams | 1.20 | Prepare for and attend call with potential bidder to discuss diligence questions |
| 04/20/22 | C M Ollmann | .20 | Review disclosure schedules and discuss same with N. Casey |
| 04/20/22 | A M Zablocki | 1.70 | Draft sale order (0.5); email B. Neve regarding same (0.1); call with Moelis, LW, and MD teams and potential buyer regarding diligence (1.1) |
| 04/21/22 | A S Ravin | .20 | Emails with LW regarding status of proposed sale order (0.1); emails with Moelis and client regarding expanded data room access for potential bidder (0.1) |
| 04/21/22 | B M Neve | 1.80 | Review and revise bid procedures order (1.5); email LW and TP teams regarding same (0.3) |
| 04/21/22 | D H Williams | .40 | Review and update disclosure schedules |
| 04/22/22 | A S Ravin | .30 | Emails with LW and Kroll regarding publication notice for sale notice and related issues (0.1); emails with LW and client regarding issues related to cure notice (0.1); emails with Moelis, client and LW regarding proposed data room access for potential bidder (0.1) |
| 04/22/22 | B M Neve | 3.00 | Email with prepetition lenders and stalking horse regarding bid procedures issues (0.5); review and revise bid procedures order (1.5); email LW and TP teams regarding same (0.7); email LW and Kroll teams regarding publication notice (0.3) |
| 04/24/22 | M Vunnamadala | .90 | Review bid procedures order |
| 04/25/22 | J C Gorton | 1.10 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6); Schedules; review notion on bid procedures (0.5) |
| 04/25/22 | A S Ravin | .80 | Emails with LW and Delaware Trust regarding escrow account services and related issues (0.1); emails with Moelis regarding requests from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | potential bidders (0.1); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6) |
| 04/25/22 | B M Neve | .70 | Email A. Zablocki regarding sale notice (0.3); email corporate team regarding disclosure schedules (0.1); email escrow agent regarding KYC requirements (0.3) |
| 04/25/22 | T Li | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/25/22 | C M Ollmann | .60 | Confer with E. Parhami regarding transaction status; (0.3); confer with D. Yesliseyev regarding closing checklist (0.3) |
| 04/25/22 | A M Zablocki | 1.30 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues (0.6); revise assumption and sale notices (0.7) |
| 04/25/22 | M Vunnamadala | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/25/22 | D L Yeliseyev | .10 | Begin draft of closing checklist |
| 04/26/22 | S Uhland | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto and other case issues |
| 04/26/22 | A S Ravin | .50 | Emails with Moelis and LW regarding questions related to sale process (0.2); emails with counsel to bidders regarding diligence requests (0.1); emails with TP and Kroll regarding service issues related to sale notice (0.2) |
| 04/26/22 | B M Neve | 5.30 | Review and revise sale order |
| 04/26/22 | A M Zablocki | .80 | Revise sale and assumption notices (0.3); email B. Neve regarding same (0.1); revise sale order (0.4) |
| 04/26/22 | D L Yeliseyev | 2.50 | Draft closing checklist with joint, seller and buyer closing deliverables |
| 04/27/22 | J C Gorton | .70 | Work on APA and management issues in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | covenants |
| 04/27/22 | E R Parhami | .70 | Draft email requesting consent for corporate matter (0.5); call with A. Carr (0.2) |
| 04/27/22 | A S Ravin | .60 | Emails with LW, TP and Kroll regarding sale notices (0.3); review draft publication notices and emails with LW and Kroll regarding same (0.3) |
| 04/27/22 | B M Neve | 2.10 | Email A. Zablocki regarding sale notices (0.7); email Kroll and LW teams regarding publication notice (0.4); review and analyze publication notice issues (1.0) |
| 04/27/22 | A M Zablocki | .80 | Email TP, Kroll, and LW teams regarding sale and assumption notices (0.3); revise sale order (0.5) |
| 04/27/22 | D L Yeliseyev | 2.80 | Complete draft of closing checklist with all closing actions and deliverables and send for review |
| 04/28/22 | S Uhland | .60 | Correspond with LW regarding sale process and strategy related thereto |
| 04/28/22 | A S Ravin | 1.10 | Further review of sale publication notice and emails with LW, TP and Kroll regarding same (0.2); review and revise draft Sale Order (0.7); emails with LW regarding same (0.1); emails with LW regarding disclosure schedules and related issues (0.1) |
| 04/28/22 | B M Neve | .60 | Review and revise sale order (0.4); email company regarding same (0.2) |
| 04/28/22 | C M Ollmann | .50 | Revise disclosure schedules (0.3); discuss same with potential bidder's counsel via email (0.2) |
| 04/28/22 | A M Zablocki | .20 | Email B. Neve regarding sale order |
| 04/29/22 | A S Ravin | .60 | Review draft sale order and emails with LW regarding same (0.5); review supplemental diligence requests and related email from potential bidder (0.1) |
| 04/29/22 | C M Ollmann | .20 | Review supplemental due diligence requests received from potential bidder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Asset Disposition and Bidding Procedures

| | | | | |
|---|---|---|---|---|
| J C Gorton | 14.30 | Hrs. @ | $ 2,075.00/hr. | $ 29,672.50 |
| S Uhland | 6.20 | Hrs. @ | $ 1,895.00/hr. | $ 11,749.00 |
| C Harris | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| J M Pepin | 1.30 | Hrs. @ | $ 1,505.00/hr. | $ 1,956.50 |
| K R Jefcoat | .50 | Hrs. @ | $ 1,295.00/hr. | $ 647.50 |
| A W Robinson | 2.00 | Hrs. @ | $ 1,265.00/hr. | $ 2,530.00 |
| A S Ravin | 15.00 | Hrs. @ | $ 1,465.00/hr. | $ 21,975.00 |
| E R Parhami | 14.00 | Hrs. @ | $ 1,335.00/hr. | $ 18,690.00 |
| P C English | 5.60 | Hrs. @ | $ 1,210.00/hr. | $ 6,776.00 |
| E A Morris | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| B M Neve | 41.90 | Hrs. @ | $ 1,165.00/hr. | $ 48,813.50 |
| B M Oller | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| D H Williams | 6.60 | Hrs. @ | $ 1,165.00/hr. | $ 7,689.00 |
| A K Hand | .10 | Hrs. @ | $ 1,120.00/hr. | $ 112.00 |
| K Parsons-Reponte | .10 | Hrs. @ | $ 1,060.00/hr. | $ 106.00 |
| T Li | 2.50 | Hrs. @ | $ 990.00/hr. | $ 2,475.00 |
| C M Ollmann | 4.70 | Hrs. @ | $ 990.00/hr. | $ 4,653.00 |
| R C Weber-Levine | .80 | Hrs. @ | $ 990.00/hr. | $ 792.00 |
| J W Morley | 1.90 | Hrs. @ | $ 895.00/hr. | $ 1,700.50 |
| A M Zablocki | 14.50 | Hrs. @ | $ 895.00/hr. | $ 12,977.50 |
| B E Begany | .50 | Hrs. @ | $ 770.00/hr. | $ 385.00 |
| N C Casey | 3.20 | Hrs. @ | $ 655.00/hr. | $ 2,096.00 |
| W Gu | 8.00 | Hrs. @ | $ 655.00/hr. | $ 5,240.00 |
| M Vunnamadala | 7.60 | Hrs. @ | $ 655.00/hr. | $ 4,978.00 |
| H E Thompson | 8.80 | Hrs. @ | $ 485.00/hr. | $ 4,268.00 |
| D L Yeliseyev | 5.90 | Hrs. @ | $ 655.00/hr. | $ 3,864.50 |
| | 169.00 | | | $ 197,754.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

Invoice No. 2200606216
May 31, 2022
Matter Name: Assumption and Rejection of Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/30/22 | N C Casey | .50 | Compile and review executed documents |
| 03/31/22 | J M Wolsk | .30 | Review and analyze Boeing cross license consent |
| 03/31/22 | A S Ravin | .30 | Emails with J. Wolsk regarding outreach to Boeing |
| 04/04/22 | J C Gorton | .80 | Analyze Boeing issues (0.4); correspond with LW team regarding same (0.4) |
| 04/04/22 | A S Ravin | .90 | Calls and emails with B. Sullivan regarding Boeing relationship (0.5); emails with LW regarding same (0.2); emails with LW regarding obtaining Boeing consent to assignment of cross-license (0.2) |
| 04/05/22 | A S Ravin | .20 | Emails with R. Bartley regarding issues related to assignment of Boeing cross-license |
| 04/07/22 | A S Ravin | .10 | Emails with J. Wolsk regarding status of Boeing outreach |
| 04/08/22 | A S Ravin | .10 | Emails with LW and YCST regarding status of Boeing adequate assurance request |
| 04/11/22 | B M Neve | .30 | Email B. Sullivan regarding lease issues |
| 04/12/22 | M Vunnamadala | .70 | Review Boeing contract |
| 04/19/22 | M Vunnamadala | 1.80 | Review Moelis data room for information regarding Mesa leases |
| 04/20/22 | M Vunnamadala | 1.20 | Review KLX Boeing contract |
| 04/22/22 | M Vunnamadala | .80 | Review KLX Boeing contract |
| 04/26/22 | A S Ravin | .50 | Begin review of draft assumption schedule and related emails from AlixPartners (0.3); emails with LW and AlixPartners regarding same (0.2) |
| 04/26/22 | B M Neve | 1.30 | Email AlixPartners team regarding assumption schedule (0.7); review same (0.2); call with AlixPartners and LW teams regarding assumption schedule (0.2); call with A. Zablocki regarding same (0.2) |
| 04/26/22 | A M Zablocki | 1.40 | Review proposed cure schedule from Alix (0.6); emails and call with B. Neve and T. Newsom regarding same (0.6); follow-up call with B. Neve regarding same (0.2) |
| 04/27/22 | A S Ravin | 1.20 | Further analysis and review of draft contract cure schedule (0.3); emails with LW and AlixPartners regarding same (0.3); call with A. Carr regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Assumption and Rejection of Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same (0.2); attend to issues regarding assumption of Boeing contract and emails with LW and Company regarding same (0.4) |
| 04/27/22 | B M Neve | 1.50 | Email AlixPartners and LW teams regarding cure and assumption schedules (0.5); review and analyze draft cure and assumption schedules (0.9); call with A&P regarding same (0.1) |
| 04/27/22 | A M Zablocki | 2.50 | Review Y. Hladkyj comments to cure schedule (0.3); review draft assumption list in comparison to contract tracker (0.9); review data rooms for additional contracts (0.5); emails to AlixPartners and LW teams regarding same (0.8) |
| 04/28/22 | A S Ravin | 1.60 | Attend to contract cure schedule and related emails with LW, AlixPartners and Company (0.7); call with B. Neve regarding issues regarding same (0.4); call with AlixPartners and LW regarding same (0.5) |
| 04/28/22 | B M Neve | 3.30 | Email LW and AlixPartners teams regarding cure and assumption schedule (0.5); review and analyze cure and assumption schedule (1.9); call with A. Ravin regarding same (0.4); call with AlixPartners team regarding same (0.5) |
| 04/28/22 | M Vunnamadala | 4.00 | Review and analyze MDHI contract cure schedule against LW contract tracker (3.5); participate in call with AlixPartners and LW teams regarding contract cure analysis (0.5) |
| 04/29/22 | B M Neve | .20 | Call with AlixPartners team regarding assumption schedule |

| Timekeeper | Hours | | Rate | Amount |
|-----------|-------|---|------|--------|
| J C Gorton | .80 | Hrs. @ | $ 2,075.00/hr. | $ 1,660.00 |
| J M Wolsk | .30 | Hrs. @ | $ 1,335.00/hr. | $ 400.50 |
| A S Ravin | 4.90 | Hrs. @ | $ 1,465.00/hr. | $ 7,178.50 |
| B M Neve | 6.60 | Hrs. @ | $ 1,165.00/hr. | $ 7,689.00 |
| A M Zablocki | 3.90 | Hrs. @ | $ 895.00/hr. | $ 3,490.50 |
| N C Casey | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| M Vunnamadala | 8.50 | Hrs. @ | $ 655.00/hr. | $ 5,567.50 |
| | 25.50 | | | $ 26,313.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | J W Morley | 9.90 | Attend meeting with A. Carr, B. Sullivan, AlixPartners, and the company management team on planning for filing (0.8); attend company town hall meeting to discuss chapter 11 filing and 363 sale (1.0); attend meeting with the company's engineering group and answer questions related to chapter 11 filing (1.5); advise company employees on legal issues related to vendor and customer matters (6.6) |
| 03/31/22 | T Li | .90 | Review credit agreement in connection with cash management motion (0.3); correspond with LW team regarding same (0.2); review subordinated note documents to ascertain lien subordination (0.4) |
| 03/31/22 | J W Morley | 9.30 | Meeting with AlixPartners, B. Sullivan, and company finance team related to business operations and chapter 11-related issues (2.2); meeting with J. Napier on communications with company vendors related to chapter 11 filing (0.4); draft materials for company communications with vendors related to chapter 11 filing (1.4); advise company employees on legal issues related to vendor and customer matters (5.3) |
| 04/02/22 | A S Ravin | .70 | Emails with AlixPartners regarding coordination to ensure no payment of prepetition claims (0.2); emails with W. Morley regarding proposed emails to key vendors (0.2); review and revise draft of same (0.3) |
| 04/02/22 | J W Morley | .50 | Correspond with A. Ravin and B. Neve regarding vendor matters (0.3); revise draft of vendor letter (0.2) |
| 04/04/22 | A S Ravin | 1.00 | Further emails with AlixPartners and LW regarding coordination to ensure no payment of prepetition claims (0.2); emails with AlixPartners team regarding vendor issues and sizing of final critical vendor bucket (0.2); review draft AlixPartners chart regarding payment obligations under first day orders (0.2); review JoeleFrank's draft materials regarding employee communications (0.2); emails with same and client (0.2) |
| 04/04/22 | J W Morley | 1.10 | Draft email to client on communications with vendors and suppliers and circulate the same |
| 04/05/22 | A S Ravin | .40 | Review W. Morley markup of critical vendor trade agreement (0.2); call with B. Neve regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | (0.2) |
| 04/05/22 | B M Neve | .60 | Call with A. Ravin regarding vendor issues (0.2); email with W. Morley regarding same (0.2); follow-up email with LW team regarding same (0.2) |
| 04/06/22 | A S Ravin | 2.40 | Emails with LW and B. Sullivan regarding draft trade agreement (0.2); participate in call with LW (B. Neve and W. Morley), B. Sullivan, MD Finance team, and AlixPartners regarding operational issues including payments under first day orders (0.9); follow up call with B. Sullivan regarding same (0.4); call with T. Li regarding utilities issues related to fuel supplier (0.2); follow up emails with LW regarding same (0.3); emails with LW and AlixPartners regarding analysis of payment caps in first day orders and reporting requirements to creditors and others (0.4) |
| 04/06/22 | B M Neve | .90 | Call with LW (A. Ravin and W. Morley), B. Sullivan, MD Finance team, and AlixPartners regarding operational issues including payments under first day orders |
| 04/06/22 | T Li | .90 | Review interim utilities order to address client question (0.7); call with A. Ravin regarding same (0.2) |
| 04/06/22 | J W Morley | .90 | Call with LW (B. Neve and A. Ravin), B. Sullivan, MD Finance team, and AlixPartners regarding operational issues including payments under first day orders |
| 04/07/22 | A S Ravin | .80 | Continued review of adequate assurance issues related to AvFuel Utility (0.6); emails with B. Sullivan regarding same (0.2) |
| 04/08/22 | A S Ravin | .10 | Emails with A. Robinson regarding compliance program enhancement issues |
| 04/09/22 | A S Ravin | .20 | Emails with LW and Company regarding enhancement of compliance program and related issues |
| 04/11/22 | A S Ravin | .20 | Emails with B. Sullivan regarding status of purchase order dispute with Boeing |
| 04/12/22 | B M Neve | .20 | Review and analyze issue regarding vendor shipment |
| 04/12/22 | T Li | 1.80 | Analyze supplier contract regarding cancellation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | issues (1.5); email LW team regarding same (0.3) |
| 04/13/22 | A S Ravin | .30 | Review Salt River objection to utilities motion and related proposed adequate protection stipulation (0.2); emails with LW regarding same (0.1) |
| 04/13/22 | T Li | 2.20 | Analyze objection to utilities motion and letter agreement regarding same |
| 04/14/22 | A S Ravin | 1.80 | Further review of Salt River adequate assurance proposal and emails with LW regarding same (0.2); review revised draft of adequate protection stipulation (0.1); emails with LW and TP regarding same (0.1); emails with LW and B. Sullivan regarding critical vendor payment issues (0.3); emails with LW and TP regarding revisions to final critical vendor order (0.2); review Boeing contract in connection with ability to cancel order (0.6); emails with LW regarding same (0.3) |
| 04/14/22 | T Li | 1.60 | Correspond with MDHI and UST regarding Trust Account (0.3); review and revise settlement letter to resolve objection to utilities motion and correspond with LW team regarding same (1.3) |
| 04/15/22 | A S Ravin | .60 | Emails with LW, AlixPartners and TP regarding potential Critical Vendor adjustments (0.1); emails with T. Li regarding resolution of utilities objection raised by Salt River (0.2); review vendor order payment reports and emails related to same (0.2); emails with AlixPartners and LW regarding HI tax obligation (0.1) |
| 04/15/22 | T Li | .60 | Finalize letter agreement regarding objection to utilities motion |
| 04/16/22 | A S Ravin | .10 | Further emails with AlixPartners regarding critical vendor payments and related issues |
| 04/18/22 | A S Ravin | .10 | Emails with LW and opposing counsel regarding withdrawal of utilities objection |
| 04/18/22 | R T Giannetti | .60 | Review background materials and research regarding anti-corruption policy |
| 04/19/22 | J W Morley | .30 | Revise final critical vendor order and circulate the same |
| 04/19/22 | M Vunnamadala | .20 | Email correspondence with TP team regarding cash management order |
| 04/20/22 | A W Robinson | 1.30 | Draft government contracts policies |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/20/22 | A S Ravin | 1.10 | Emails with AlixPartners regarding HI tax obligation (0.1); further emails with AlixPartners regarding status of AP analysis and related issues (0.2); calls and emails with A. Carr regarding employee issues (0.3); emails with LW regarding same (0.1); emails with LW regarding supply chain/critical vendor determinations and related issues (0.2); review materials related to same (0.2) |
| 04/20/22 | R T Giannetti | 3.70 | Draft anti-corruption policy |
| 04/21/22 | A S Ravin | 3.70 | Emails with W. Morley regarding Axeum settlement (0.2); emails with B. Sullivan regarding same (0.2); review draft Subcontractor Motion in connection with same (0.3); emails with company regarding protocol for settlements and related issues (0.2); analyze selected IP issues under Boeing cross-license (0.2); call with B. Neve regarding setoff issues (0.2); analyze issues related to same (0.3); emails with LW regarding proposal for resolving same (0.2); emails with B. Sullivan regarding employment/consultant related issues (0.2); participate in telephone conference with LW Team, YCST, and DOJ regarding government contract setoff issues (1.0); follow up emails with client regarding same (0.2); call with B. Sullivan regarding questions raised by DOJ in connection with setoff issue (0.2); emails with same regarding same (0.1); emails with B. Sullivan regarding subcontractor issues and emails with S. Uhland regarding same (0.2) |
| 04/21/22 | B M Neve | 1.00 | Participate in telephone conference with LW Team, YCST, and DOJ regarding government contract setoff issues |
| 04/21/22 | R T Giannetti | 4.30 | Draft anti-corruption policy |
| 04/21/22 | T Li | 1.00 | Participate in telephone conference with LW Team, YCST, and DOJ regarding government contract setoff issues |
| 04/21/22 | J W Morley | 1.70 | Call with A. Ravin regarding contractor motion and agreement (0.2); draft and circulate email to TP team regarding contractor motion (0.4); review precedent and begin drafting adequate protection stipulation (1.1) |
| 04/22/22 | A W Robinson | .90 | Draft compliance policies |
| 04/22/22 | A S Ravin | 3.00 | Continued emails with company and AP regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | vendor analysis and review of materials related to same (0.3); emails with Kroll and AP regarding correspondence for Texas Comptroller of Public Accounts (0.1); emails with LW regarding setoff issues related to government including drafting of adequate protection stipulation (0.4); call with W. Morley regarding same (0.2); call with B. Sullivan regarding critical vendor issues (0.3); call with AlixPartners and B. Sullivan regarding same (1.0); call with T. Li and W. Morley regarding setoff issues and adequate protection stipulation (0.3); emails with LW and AlixPartners regarding status of opening Utilities account (0.1); review weekly vendor payment reporting matrices and emails with AlixPartners regarding same (0.1); review draft LR 4001-3 certification and emails with TP and LW regarding same (0.2) |
| 04/22/22 | B M Neve | .80 | Call with B. Fernandes regarding vendor issues (0.2); email with LW and AlixPartners teams regarding same (0.6) |
| 04/22/22 | T Li | .30 | Conference call with A. Ravin and W. Morley regarding contract setoff issues |
| 04/22/22 | J W Morley | 1.70 | Participate in conference call with A. Ravin and T. Li regarding contract setoff issues (0.3); call with A. Ravin regarding setoff stipulation (0.2); draft setoff stipulation (1.2) |
| 04/23/22 | A W Robinson | 1.20 | Draft government contracts policies |
| 04/25/22 | A S Ravin | .60 | Review draft Local Rule 4001-3 certification and emails with LW regarding same (0.1); call and emails with B. Sullivan regarding vendor issues (0.2); emails with B. Sullivan and others regarding government setoff issues (0.1); emails with LW regarding adequate assurance deposit account and related issues (0.1); emails with B. Sullivan regarding Boeing contractual dispute (0.1) |
| 04/25/22 | T Li | .40 | Review and revise Local Rule 4001-3 certification (0.2); address issues related to Adequate Assurance Deposit account and Adequate Protection Account (0.2) |
| 04/26/22 | A S Ravin | .20 | Emails with A. Carr regarding status of employee matter (0.1); emails with Company regarding Boeing issues (0.1) |
| 04/26/22 | T Li | 4.30 | Review precedents and case law (2.6); draft Army |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | contract setoff stipulation (1.7) |
| 04/27/22 | A S Ravin | 2.50 | Emails with Company and LW regarding employee issue and attendant compliance with APA obligations (0.2); review and revise draft DOJ setoff stipulation (0.9); emails with LW regarding same (0.1); call with T. Li regarding same (0.7); review and revise draft Axxeum settlement agreement (0.4); emails with W. Morley regarding same (0.1); emails with Company regarding customer contract issue (0.1) |
| 04/27/22 | T Li | 3.80 | Telephone call with A. Ravin regarding setoff stipulation (0.7); continue to draft and revise Army contract setoff stipulation (3.1) |
| 04/27/22 | J W Morley | 6.50 | Draft and revise subcontractor motion and settlement agreement and circulate the same |
| 04/28/22 | A S Ravin | 2.00 | Further review and revision of Axxeum settlement agreement (0.3); review and revise draft of corresponding motion (1.2); emails with W. Morley regarding same (0.2); draft language for inclusion in customer contract (0.2); emails with Company regarding same (0.1) |
| 04/28/22 | T Li | 2.20 | Revise Army contract setoff stipulation and correspond with LW regarding same |
| 04/28/22 | J W Morley | 2.30 | Revise subcontractor motion and settlement agreement and circulate the same |
| 04/29/22 | A S Ravin | 1.70 | Call with B. Sullivan regarding Boeing (0.2); emails with LW and company regarding Wells Fargo certification and related issues (0.1); review revised critical vendor analysis and emails with Company and AlixPartners regarding same (0.4); emails with LW regarding fulfillment of vendor reporting issues (0.1); emails with Company regarding revised Axxeum agreement (0.1); emails with W. Morley regarding same (0.1); begin review of Aerometals intercreditor agreement and emails with YR regarding same (0.7) |
| 04/29/22 | T Li | .20 | Correspond with Company regarding Local Rule 4001-3 certification |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Business Operations

| | | | |
|---|---|---|---|
| A W Robinson | 3.40 | Hrs. @ | $ 1,265.00/hr. | $ 4,301.00 |
| A S Ravin | 23.50 | Hrs. @ | $ 1,465.00/hr. | $ 34,427.50 |
| B M Neve | 3.50 | Hrs. @ | $ 1,165.00/hr. | $ 4,077.50 |
| T Li | 20.20 | Hrs. @ | $ 990.00/hr. | $ 19,998.00 |
| R T Giannetti | 8.60 | Hrs. @ | $ 895.00/hr. | $ 7,697.00 |
| J W Morley | 34.20 | Hrs. @ | $ 895.00/hr. | $ 30,609.00 |
| M Vunnamadala | .20 | Hrs. @ | $ 655.00/hr. | $ 131.00 |
| | 93.60 | | | $ 101,241.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 03/30/22 | K R Jefcoat | .20 | Participate in daily update call with debtor professionals |
| 03/30/22 | S Uhland | 1.40 | Final review of First Day Declaration of B. Sullivan |
| 03/30/22 | A S Ravin | 16.20 | Oversee finalization of all aspects of Chapter 11 filing including review and final revision of all pleadings (8.2); coordinate Chapter 11 filing and address all issues and workstreams attendant to same (4.4); numerous calls and emails with advisors and client (3.1); attend to communications issues (0.5) |
| 03/30/22 | E A Morris | 1.40 | Correspond with LW team and TP team regarding first day motions (1.0); attend daily status call (0.2); correspond with LW team regarding Chapter 11 filing (0.2) |
| 03/30/22 | B M Neve | .50 | Email LW and TP teams regarding filing logistics |
| 03/30/22 | T Li | 4.40 | Participate in daily conference call with debtor professionals regarding sale process and case status (0.2); revise proposed interim orders (1.5); revise and finalize first day declaration and first day motions (2.4); revise creditor matrix (0.3) |
| 03/30/22 | J W Morley | 1.00 | Call with LW, TP, AlixPartners, A. Carr, and B. Sullivan related to chapter 11 filings (0.2); review first day motions (0.8) |
| 03/30/22 | C M Ollmann | .20 | Participate in daily update call with all professionals |
| 03/30/22 | A M Zablocki | 3.80 | Call with all professionals regarding status of filing and related work streams (0.2); revise petitions, including finalization of top 30 creditors list and emails with AlixPartners, Kroll, and MD teams regarding same (2.1); emails with Kroll team regarding case website (0.2); review first day declaration (1.3) |
| 03/30/22 | N C Casey | .20 | Attend daily check in call with broader team |
| 03/30/22 | W Gu | 1.20 | Attend daily status calls with client and advisors (0.2); synthesize status meeting notes and send update email to litigation team (0.1); review and adapt precedent for certain post-petition filings and documents (0.9) |
| 03/30/22 | M Vunnamadala | 11.50 | Prepare filing versions of first day motions for internal review (2.5); update and revise first day |

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | motions (8.1); correspond with TP regarding filing of same (0.9) |
| 03/31/22 | C Harris | 1.30 | Review comments of UST regarding DIP and first day motions, and emails regarding same (0.5); call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications (0.8) |
| 03/31/22 | S Uhland | .80 | Call with LW, TP, AlixPartners, Moelis and Kroll teams and A. Carr, B. Sullivan and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing and employee communications |
| 03/31/22 | E R Parhami | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | A S Ravin | .80 | Call with LW, TP, AlixPartners, Moelis, Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | E A Morris | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | B M Neve | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | B M Oller | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | D H Williams | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | employee communications |
| 03/31/22 | T Li | 3.20 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications (0.8); revise proposed interim orders and correspond with TP regarding same (2.4) |
| 03/31/22 | A Swaminathan | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | W Gu | .80 | Call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications |
| 03/31/22 | M Vunnamadala | 8.00 | Analyze as-filed motions to versions last shared with YCST (1.9); prepare orders for filing and correspond with TP regarding same (6.1) |
| 04/02/22 | B M Neve | .30 | Correspond with LW team regarding case administration issues |
| 04/03/22 | T Li | .30 | Correspond with AlixPartners regarding first day motions and orders |
| 04/04/22 | A S Ravin | 2.00 | Emails with LW and TP regarding issues related to service of notice of second day hearing and related issues (0.2); review and revise master task list (0.4); call with LW and TP regarding notices and other pleadings that must be filed today (0.5); review and revise same (0.2); emails with LW regarding master task list (0.3); emails with TP and LW regarding preparation of weekly case calendar (0.2); manage staffing issues and delegation of workflow (0.2) |
| 04/04/22 | B M Neve | .50 | Telephone conference with LW and TP teams regarding filing of second day pleadings |
| 04/04/22 | T Li | 1.00 | Telephone conference with LW and TP teams regarding filing of second day pleadings (0.5); correspond with LW team regarding prior correspondence with opposing counsel (0.3); correspond with A. Ravin regarding action items (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 04/04/22 | J W Morley | 3.60 | Review interim relief and draft summary chart of same |
| 04/04/22 | R C Weber-Levine | .50 | Telephone conference with LW and TP teams regarding filing of second day pleadings |
| 04/04/22 | A M Zablocki | .50 | Telephone conference with LW and TP teams regarding filing of second day pleadings |
| 04/04/22 | M Vunnamadala | 1.50 | Update master task list (1.0); telephone conference with LW and TP teams regarding filing of second day pleadings (0.5) |
| 04/05/22 | A S Ravin | .40 | Attend to staffing issues and emails with LW regarding same |
| 04/05/22 | B M Neve | .30 | Review and revise master task list |
| 04/05/22 | J W Morley | .40 | Review and revise master task list |
| 04/05/22 | A M Zablocki | .50 | Review and revise master task list |
| 04/05/22 | M Vunnamadala | 2.90 | Correspond with LW team regarding case administration matters (0.5); prepare master task list (2.0); review documents from First Day Hearing room (0.4) |
| 04/06/22 | A S Ravin | .70 | Review and revise master task list (0.4); emails with LW and TP regarding same (0.2); emails with LW, Kroll and TP regarding service-related issues (0.1) |
| 04/06/22 | R C Weber-Levine | .20 | Review master task list |
| 04/06/22 | M Vunnamadala | 2.20 | Prepare updated master task list to share with TP and AlixPartners |
| 04/07/22 | A S Ravin | .90 | Further refine master task list and emails with TP and LW regarding same (0.3); review and edit case calendar and emails with LW and AlixPartners regarding same (0.3); attend to staffing and delegation/oversight of workstreams to LW team (0.3) |
| 04/07/22 | B M Neve | .60 | Review case calendar (0.4); email LW team regarding master task list (0.2) |
| 04/07/22 | R C Weber-Levine | .20 | Communications with co-counsel and AlixPartners regarding case calendar |
| 04/07/22 | A M Zablocki | .10 | Review master task list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/07/22 | M Vunnamadala | 2.00 | Update master task list to reflect internal comments and comments from TP |
| 04/08/22 | A S Ravin | .80 | Further review and revision of case calendar (0.4); emails with LW and TP regarding same (0.1); Attend to issue regarding potential need to amend top 30 list and emails with LW and TP regarding same (0.3) |
| 04/08/22 | J W Morley | .60 | Review and revise calendar and circulate the same to TP |
| 04/08/22 | M Vunnamadala | .20 | Incorporate revisions and circulate revised master task list to AlixPartners |
| 04/11/22 | A S Ravin | 1.80 | Correspond with Company, LW and TP regarding case status and strategy; emails with LW regarding issue related to Top 30 creditor list (0.2); call with B. Neve regarding same (0.5); call with E. Meltzer, A. Zablocki and B. Neve regarding same (0.4); review notice regarding no creditors committee appointment and related emails with LW and client (0.2) |
| 04/11/22 | B M Neve | 1.90 | Email LW team regarding top 30 list (0.6); call with A. Zablocki regarding same (0.4); call with A. Ravin regarding same (0.5); call with E. Meltzer (TP), A. Ravin, and A. Zablocki regarding same (0.4) |
| 04/11/22 | A M Zablocki | 2.10 | Revise top 30 creditors list per TAI arbitration documents (0.4); email B. Sullivan and Y. Hladkyj regarding revised top 30 creditors list (0.3); communications with E. Meltzer, A. Ravin, and B. Neve regarding top 30 list amendment (1.4) |
| 04/12/22 | S Uhland | .90 | Analyze UCC/judgment lien issues |
| 04/12/22 | A M Zablocki | .30 | Email M. Vunnamadala regarding master task list |
| 04/13/22 | A S Ravin | .30 | Emails with YCST and LW regarding second day orders and review and revise draft forms of same |
| 04/13/22 | T Li | 1.10 | Review and revise draft first day orders |
| 04/13/22 | A M Zablocki | .30 | Update master task list |
| 04/13/22 | M Vunnamadala | 1.40 | Prepare final versions of orders |
| 04/14/22 | S Uhland | 3.30 | Call with B. Lohan regarding Netherlands issues (0.5); call with A. Carr, B. Sullivan, LW team regarding same (0.6); analyze Netherlands lien |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

LATHAM&WATKINSLLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | issues (2.2) |
| 04/14/22 | A S Ravin | 1.20 | Emails with LW, TP and AlixPartners regarding edits to case calendar (0.2); attend to staffing issues (0.2); emails with LW regarding Top 30 list amendment (0.3); attend to issues related to filing of same (0.5) |
| 04/14/22 | B M Neve | .20 | Call with TP and LW team regarding top 30 list (partial) |
| 04/14/22 | R C Weber-Levine | .40 | Communications with co-counsel regarding case calendar (0.2); review same (0.2) |
| 04/14/22 | A M Zablocki | 1.50 | Call with A. Ravin, B. Neve, E. Meltzer, and K. Listwak regarding top 30 creditors list amendment (0.4); revise top 30 creditors list (0.5); emails with B. Sullivan, Y. Hladkyj, Cooley, and TP regarding same (0.6) |
| 04/15/22 | A S Ravin | 3.40 | Emails with LW and TP regarding issues related to second day orders (0.5); review revised draft of case calendar and emails with LW and TP regarding same (0.2); participate in call with US Trustee, TP, Kroll, and LW teams regarding US Trustee comments to second day items (1.6); prepare for same (0.2); emails with LW and TP regarding response deadlines and mechanics/logistics for second day hearing (0.2); review proposed COCs and redlines of second day orders and emails with TP regarding same (0.4); emails with LW, PC and TP regarding additional issues related to amended top 30 list (0.3) |
| 04/15/22 | B M Neve | 1.80 | Participate in call with US Trustee, TP, Kroll, and LW teams regarding US Trustee comments to second day items (1.6); correspond with A. Ravin regarding same (0.2) |
| 04/15/22 | T Li | 2.30 | Participate in call with US Trustee, TP, Kroll, and LW teams regarding US Trustee comments to second day items (1.6); review and revise draft first day orders (0.7) |
| 04/15/22 | J W Morley | 1.60 | Participate in call with US Trustee, TP, Kroll, and LW teams regarding US Trustee comments to second day items |
| 04/15/22 | A M Zablocki | 1.90 | Participate in call with US Trustee, TP, Kroll, and LW teams regarding US Trustee comments to second day items (1.6); emails with A. Ravin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding US Trustee's comments to retention and wages orders (0.3) |
| 04/15/22 | M Vunnamadala | 2.10 | Participate in call with US Trustee, TP, Kroll, and LW team regarding US Trustee comments to second day items (1.6); email correspondence with K. Listwak at Troutman Pepper regarding as-filed items (0.5) |
| 04/16/22 | A S Ravin | .20 | Emails with LW, TP and Kroll regarding service on Turkish entities and related issues |
| 04/18/22 | A S Ravin | 3.00 | Attend to issues regarding finalization of proposed second day orders and emails with LW and TP regarding same (2.1); call with UST (partial), LW and TP regarding outstanding issues related to second day orders (0.9) |
| 04/18/22 | B M Neve | .90 | Participate in call with US Trustee, TP, and LW regarding second day items |
| 04/18/22 | T Li | 2.70 | Participate in call with US Trustee, TP, and LW regarding second day items (0.9); address UST comments to final first day orders (0.5); address issues relating to local rule certification (0.7); review and revise final first day orders (0.6) |
| 04/18/22 | A M Zablocki | 2.50 | Participate in call with US Trustee, TP, and LW regarding second day items (0.9); review draft certifications of counsel and other procedural filings (0.5); emails to LW and TP teams regarding same and regarding status of final orders (1.1) |
| 04/18/22 | M Vunnamadala | .90 | Participate in call with US Trustee, TP, and LW regarding second day items |
| 04/19/22 | A S Ravin | 2.10 | Further attention to finalizing proposed first and second day orders for submission to the Court (1.3); emails with LW, TP and Kroll regarding same (0.5); review and revise master task list (0.2); emails with LW regarding same (0.1) |
| 04/19/22 | T Li | .50 | Address UST comments to final first day orders (0.2); review and revise final first day orders (0.3) |
| 04/19/22 | A M Zablocki | .60 | Review and update master task list |
| 04/19/22 | M Vunnamadala | 1.50 | Review and analyze final first day orders and redlines against as-filed versions |
| 04/20/22 | A S Ravin | 1.40 | Attend to staffing issues (0.2); emails with LW regarding revisions to master task list (0.1); emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with LW and TP regarding finalization of proposed second day orders (0.6); review entered orders and emails with LW and TP regarding same (0.2); emails with LW and TP regarding outstanding proposed orders to be submitted and related issues (0.2); attend to misdirected notice issue (0.1) |
| 04/20/22 | A M Zablocki | .90 | Update master task list |
| 04/20/22 | M Vunnamadala | 1.50 | Update master task list |
| 04/20/22 | A C Davis | .40 | Correspond with LW and TP teams regarding status of various first and second day motions |
| 04/21/22 | A S Ravin | 1.10 | Further attention to review and revision of proposed second day orders (0.2); emails with LW and TP regarding same (0.2); emails with TP and Kroll regarding service issues related to same (0.2); review revised draft of master task list (0.2); emails with LW regarding same (0.1); call with B. Sullivan regarding status of second day hearing items (0.2); emails with M. Frietag regarding case developments (0.2); emails with company regarding coordination for second day hearing (0.2) |
| 04/21/22 | R C Weber-Levine | .20 | Review master task list |
| 04/21/22 | A M Zablocki | .60 | Revise master task list |
| 04/21/22 | A C Davis | .30 | Correspond with LW and TP teams regarding status of various first and second day motions in advance of April 25 hearing |
| 04/22/22 | A S Ravin | .40 | Emails with TP and Kroll regarding service issues related to second day orders (0.2); emails with LW regarding master task list items (0.2); |
| 04/22/22 | M Vunnamadala | 1.40 | Review first day orders for purpose of updating master task list |
| 04/24/22 | A S Ravin | .50 | Attend to selected issues related to service for second day hearing and emails with TP and Kroll regarding same (0.2); review and update critical dates memorandum (0.1); review and update master task list (0.2) |
| 04/25/22 | A S Ravin | 1.30 | Participate in status meeting with LW RSS team regarding master task list, case calendar, staffing and general case administration issues (1.1); emails with JoeleFrank regarding communications issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | (0.2) |
| 04/25/22 | B M Neve | 1.10 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 04/25/22 | T Li | 1.10 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 04/25/22 | R C Weber-Levine | 1.10 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 04/25/22 | A M Zablocki | 1.10 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 04/25/22 | M Vunnamadala | 3.00 | Participate in internal LW call regarding the status of items on master task and document checklist (1.1); update master task and document checklist (1.9) |
| 04/26/22 | A S Ravin | .30 | Emails with LW regarding entries on case calendar (0.1); review revised master task list and emails with LW, TP and AlixPartners regarding same (0.2) |
| 04/26/22 | T Li | .30 | Correspond with LW and other professionals regarding master task checklist |
| 04/26/22 | R C Weber-Levine | .20 | Communications with cocounsel regarding master task list |
| 04/26/22 | M Vunnamadala | 2.10 | Update master task and document checklist per LW and TP comments |
| 04/27/22 | M Vunnamadala | .20 | Update master task and document checklist |
| 04/28/22 | A S Ravin | .40 | Review draft critical dates calendar and emails with TP regarding same (0.1); attend to staffing issues and organization of workstreams (0.2); review and revise master task list (0.1) |
| 04/28/22 | M Vunnamadala | .20 | Correspond internally regarding as-filed orders |
| 04/29/22 | A S Ravin | .50 | Call with D. Orlofsky regarding various issues (0.3); review and revise draft case calendar and emails with TP regarding same (0.2) |

| | | | | |
|---|---|---|---|---|
| S Uhland | 6.40 | Hrs. @ | $ 1,895.00/hr. | $ 12,128.00 |
| C Harris | 1.30 | Hrs. @ | $ 1,540.00/hr. | $ 2,002.00 |
| K R Jefcoat | .20 | Hrs. @ | $ 1,295.00/hr. | $ 259.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Case Administration

| | | | | |
|---|---|---|---|---|
| A S Ravin | 39.70 | Hrs. @ | $ 1,465.00/hr. | $ 58,160.50 |
| E R Parhami | .80 | Hrs. @ | $ 1,335.00/hr. | $ 1,068.00 |
| E A Morris | 2.20 | Hrs. @ | $ 1,165.00/hr. | $ 2,563.00 |
| B M Neve | 8.90 | Hrs. @ | $ 1,165.00/hr. | $ 10,368.50 |
| B M Oller | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| D H Williams | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| T Li | 16.90 | Hrs. @ | $ 990.00/hr. | $ 16,731.00 |
| C M Ollmann | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| A Swaminathan | .80 | Hrs. @ | $ 990.00/hr. | $ 792.00 |
| R C Weber-Levine | 2.80 | Hrs. @ | $ 990.00/hr. | $ 2,772.00 |
| J W Morley | 7.20 | Hrs. @ | $ 895.00/hr. | $ 6,444.00 |
| A M Zablocki | 16.70 | Hrs. @ | $ 895.00/hr. | $ 14,946.50 |
| N C Casey | .20 | Hrs. @ | $ 655.00/hr. | $ 131.00 |
| W Gu | 2.00 | Hrs. @ | $ 655.00/hr. | $ 1,310.00 |
| M Vunnamadala | 42.60 | Hrs. @ | $ 655.00/hr. | $ 27,903.00 |
| A C Davis | .70 | Hrs. @ | $ 910.00/hr. | $ 637.00 |
| | 151.20 | | | $ 160,277.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/31/22 | S Uhland | .60 | Telephone conference with counsel to Netherlands regarding judgment |
| 04/05/22 | A S Ravin | 1.00 | Emails with TP regarding bar date motion and related issues (0.2); emails with LW regarding next steps on Netherlands claim (0.1); call with S. Uhland, B. Neve, and W. Morley on status of liens on Debtors' property (0.2); call with DLA Piper (D. O'Donnell and D. Batista), S. Uhland, A. Ravin, B. Neve, and W. Morley regarding same (0.3); emails with LW and TP regarding bar date motion (0.2) |
| 04/05/22 | B M Neve | .70 | Call with S. Uhland, A. Ravin, and W. Morley on status of liens on Debtors' property (0.2); follow-up call with W. Morley regarding same (0.2); email W. Morley regarding same (0.3) |
| 04/05/22 | J W Morley | 1.80 | Call with S. Uhland, A. Ravin, and B. Neve on status of liens on Debtors' property (0.2); call with B. Neve regarding same (0.2); correspond with LW bank finance team on collateral audit (0.1); research issues related to collateral package (1.3) |
| 04/06/22 | S Uhland | 1.30 | Analysis of Netherlands claims |
| 04/06/22 | A S Ravin | .80 | Further emails with LW regarding Netherlands claim (0.3); review research related to same (0.3); emails with LW regarding status of bar date motion and related issues (0.2) |
| 04/06/22 | B M Neve | 1.10 | Review research relating to Netherlands claims (0.1); call with W. Morley regarding same (0.2); review issues regarding Netherlands judgment lien (0.8) |
| 04/06/22 | J W Morley | 2.90 | Call with B. Neve on liens (0.2); research issues related to liens under Arizona law (2.7) |
| 04/06/22 | A M Zablocki | .30 | Emails to LW and TP team regarding bar date motion |
| 04/07/22 | S Uhland | .40 | Call with LW and YCST teams regarding liens on estate property and related issues (0.3); review correspondence regarding same (0.1) |
| 04/07/22 | A S Ravin | 1.20 | Call with YCST and LW regarding Netherlands claim (0.3); follow up emails with LW regarding same (0.2); emails regarding Mesa leases in connection with same (0.1); review leases and related documents (0.5); further emails with LW regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/07/22 | B M Neve | .30 | Call with YCST and LW teams regarding Netherlands judgment lien |
| 04/07/22 | B M Neve | .30 | Review and analyze term sheet regarding treatment of Patriarch claims |
| 04/07/22 | J W Morley | 2.20 | Call with YCST regarding liens on estate property and related issues (0.3); research issues related to liens under Arizona law (1.9) |
| 04/07/22 | A M Zablocki | .40 | Emails with A. Ravin regarding Mesa facility leases and review same |
| 04/07/22 | A M Zablocki | 3.00 | Draft bar date motion |
| 04/08/22 | A S Ravin | .50 | Further attention to Mesa lease documents in connection with analysis of Netherlands claim (0.4); emails with LE and YCST regarding same (0.1) |
| 04/08/22 | J W Morley | 5.20 | Research and summarize issues related to prepetition collateral package and circulate the same |
| 04/08/22 | A M Zablocki | .30 | Emails with LW and YCST team regarding leases in relation to Netherlands judgment |
| 04/10/22 | B M Neve | 2.50 | Review and revise term sheet regarding treatment of Patriarch claims (0.5); review and revise analysis of Netherlands claims (2.0) |
| 04/11/22 | A S Ravin | .20 | Emails with LW and client regarding Mesa leases in connection with Netherlands claim |
| 04/11/22 | B M Neve | .50 | Call with W. Morley regarding judgment lien issue |
| 04/11/22 | J W Morley | 4.60 | Call with B. Neve regarding Netherlands claims (0.5); research issues related to Netherlands claims (4.1) |
| 04/11/22 | M Vunnamadala | .80 | Review Moelis data room for information regarding Mesa leases |
| 04/12/22 | L I Safran | .30 | Discussions with W. Morley regarding security interest and lien issues |
| 04/12/22 | A S Ravin | 2.00 | Emails with LW and client regarding setoff issue related to US government claim (0.3); review and revise Bar Date Motion (0.7); emails with LW regarding same (0.2); emails with LW and company regarding issues related to Netherlands lien (0.5); analyze issues related to same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/12/22 | B M Neve | 3.30 | Review analysis of judgment lien (1.1); review and analyze lease documents regarding same (0.6); email B. Sullivan regarding same (0.8); review and revise analysis of uniform commercial code issues (0.3); email LW team regarding same (0.5) |
| 04/12/22 | J W Morley | 2.70 | Participate in call with LW (B. Neve and A. Zablocki), AlixPartners, and B. Sullivan regarding the debtor's leases (0.8); research issues related to leases (1.9) |
| 04/12/22 | A M Zablocki | .80 | Call with B. Sullivan, B. Neve, W. Morley, B. Fernandes, and N. Kramer regarding Netherlands claim (0.8) |
| 04/13/22 | A S Ravin | .40 | Emails with LW and Company regarding issues related to Netherlands lien (0.2); further emails with LW regarding bar date motion (0.2) |
| 04/13/22 | B M Neve | .30 | Email company regarding Netherlands claim and judgment lien |
| 04/13/22 | J W Morley | .80 | Draft email to local counsel regarding property issues |
| 04/13/22 | A M Zablocki | .60 | Revise bar date motion per A. Ravin's comments (0.1); review precedent regarding period of notice of bar date (0.3); email TP team regarding bar date motion (0.2) |
| 04/14/22 | L I Safran | .30 | Discussions with S. Uhland and B. Neve regarding security interest and lien issues |
| 04/14/22 | A S Ravin | 2.40 | Further emails with LW regarding priority of Netherlands claim (0.2); call with YCST and LW regarding same and related issues (1.0); call with A. Carr, B. Sullivan and LW regarding same (0.6); participate in call with LW (S. Uhland, B. Neve and W. Morley), B. Sullivan, and A. Carr on status of liens on Debtors' property (0.6) |
| 04/14/22 | J W Morley | 2.30 | Participate in call with LW (S. Uhland, A. Ravin, and B. Neve), B. Sullivan, and A. Carr on status of liens on Debtors' property (0.6); call with B. Neve on bankruptcy research related to section 1111 provisions (0.2); call with B. Neve about liens (0.2); research on lien issues (1.3) |
| 04/15/22 | A S Ravin | .10 | Review draft customized proof of claim form and related emails with TP and Kroll |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/16/22 | A S Ravin | .30 | Further attention to bar date motion (0.2); emails with LW regarding same (0.1) |
| 04/16/22 | B M Neve | 1.00 | Email AlixPartners team regarding judgment lien issue (0.2); review and analyze brief regarding judgment lien issue (0.8) |
| 04/16/22 | B M Neve | .90 | Research treatment of unexpired leases |
| 04/16/22 | A M Zablocki | .60 | Revise bar date motion per TP and Kroll comments (0.5); email A. Ravin regarding same (0.1) |
| 04/17/22 | B M Neve | 2.20 | Email LW RSS team regarding Netherlands judgment lien (0.5); review and analyze research regarding same (1.7) |
| 04/17/22 | J W Morley | 2.90 | Review draft objection and check citations of the same |
| 04/18/22 | A S Ravin | .80 | Emails with LW regarding draft bar date motion (0.2); review information related to Mesa leases in connection with Netherlands claim (0.3); emails with LW and AlixPartners regarding same (0.3) |
| 04/18/22 | B M Neve | 1.20 | Review and analyze leases in connection with Netherlands lien dispute (0.6); call with Arizona counsel regarding same (0.6) |
| 04/18/22 | J W Morley | 2.00 | Correspond with B. Neve regarding Debtors' lease documents (0.3); correspond with M. Vunnamadala regarding compiling Debtors' lease documents (0.1) review local counsel review of real estate issue (0.4); review case law related to liens on property in Arizona (1.2) |
| 04/19/22 | B M Neve | 1.20 | Email LW team regarding issues regarding Netherlands claim (0.5); review and analyze leases in connection with same (0.7) |
| 04/19/22 | J W Morley | 4.70 | Review, analyze, and summarize certain of the Debtors' leases and circulate the same |
| 04/20/22 | A S Ravin | .50 | Emails with LW regarding disputed nature of Netherlands claim and related issues to be addressed at second day hearing (0.3); emails with LW and TP regarding open issues on bar date motion (0.2) |
| 04/20/22 | J W Morley | .70 | Review, compile, and summarize certain of the debtors' leases and circulate the same |
| 04/20/22 | A M Zablocki | .70 | Revise bar date motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/21/22 | A S Ravin | .20 | Further emails with LW and TP regarding bar date motion (0.1); review revised draft of same (0.1) |
| 04/21/22 | B M Neve | 1.10 | Review and analyze leases in connection with Netherlands dispute |
| 04/21/22 | A M Zablocki | .40 | Revise bar date motion (0.1); email TP and YCST teams regarding same (0.3) |
| 04/22/22 | A S Ravin | .10 | Review Netherlands documents requests in connection with lien dispute and emails with LW regarding same |
| 04/22/22 | A S Ravin | .60 | Call with City of Mesa and LW regarding facility lease and related issues (0.5); follow up call with B. Sullivan regarding same (0.1) |
| 04/22/22 | B M Neve | 2.00 | Call with City of Mesa regarding lease assumption issues (0.5); review and analyze lease documents regarding same (1.5) |
| 04/23/22 | A S Ravin | .10 | Emails with LW and DLA regarding Netherlands claim and document requests |
| 04/23/22 | B M Neve | .80 | Call with YCST and A&P regarding Netherlands dispute |
| 04/23/22 | J W Morley | 1.10 | Review Debtors' leases |
| 04/25/22 | A S Ravin | 3.00 | Confer with C. Harris, S. Uhland, B. Neve and R. Weber-Levine regarding Netherlands claims (1.0); emails with LW regarding issues related to bar date motion (0.1); review YCST markup of same (0.2); emails with LW and TP regarding Netherlands issues (0.1); call with YCST, A&P, CWT and LW regarding Netherlands claim (0.8); call with YCST, A&P, CWT, DLA and LW regarding same (0.6); review Mesa leases and related emails (0.2) |
| 04/25/22 | J W Morley | 1.80 | Research issues related to Netherlands litigation |
| 04/25/22 | A M Zablocki | 1.30 | Review YCST comments to bar date motion and email A. Ravin and B. Neve regarding same |
| 04/26/22 | A S Ravin | 1.20 | Review and revise draft bar date motion (0.7); emails with A. Zablocki regarding same (0.2); confer with S. Uhland regarding same (0.1); emails with LW and City of Mesa with respect to issues related to Netherlands claim (0.1); review Maricopa County tax claim and related documents and emails (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Claims Administration and Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/26/22 | T Li | .30 | Review and correspond with LW regarding proof of claim filed by Maricopa County |
| 04/27/22 | S Uhland | .90 | Finalize bar date motion for filing |
| 04/27/22 | A S Ravin | .30 | Final review of bar date motion (0.2); emails with LW and TP regarding same (0.1) |
| 04/27/22 | J W Morley | 1.90 | Research issues related to Netherlands litigation |
| 04/28/22 | S Uhland | .70 | Review and revise bar date motion |
| 04/28/22 | A S Ravin | .40 | Emails with LW regarding value of Netherlands claim (0.2); call with B. Neve regarding issues regarding same (0.1); review emails regarding document requests (0.1) |
| 04/28/22 | J W Morley | 3.70 | Research issues related to Netherlands litigation |
| 04/28/22 | M Vunnamadala | 2.50 | Review MDHI Mesa leases in connection with Netherlands litigation |
| 04/29/22 | A S Ravin | .30 | Emails with LW and AlixPartners regarding real estate appraisals in connection with Netherlands claim (0.2); emails with potential appraisers regarding same (0.1) |
| 04/29/22 | J W Morley | 10.40 | Draft motion related to Netherlands claims (8.2); research issues related to the same (2.2) |
| 04/30/22 | A S Ravin | .20 | Further emails with LW regarding value of Netherlands claim |
| 04/30/22 | J W Morley | 7.10 | Research issues related to Netherlands claims (2.3); draft motion in response to Netherlands claims (4.8) |

| | | | | |
|---|---|---|---|---|
| L I Safran | .60 | Hrs. @ | $ 1,895.00/hr. | $ 1,137.00 |
| S Uhland | 3.90 | Hrs. @ | $ 1,895.00/hr. | $ 7,390.50 |
| A S Ravin | 16.60 | Hrs. @ | $ 1,465.00/hr. | $ 24,319.00 |
| B M Neve | 19.40 | Hrs. @ | $ 1,165.00/hr. | $ 22,601.00 |
| T Li | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| J W Morley | 58.80 | Hrs. @ | $ 895.00/hr. | $ 52,626.00 |
| A M Zablocki | 8.40 | Hrs. @ | $ 895.00/hr. | $ 7,518.00 |
| M Vunnamadala | 3.30 | Hrs. @ | $ 655.00/hr. | $ 2,161.50 |
| | 111.30 | | | $ 118,050.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Corporate Governance and Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/18/22 | J C Gorton | .30 | Correspondence regarding governance issue |

| | | | | |
|---|---|---|---|---|
| J C Gorton | .30 | Hrs. @ | $ 2,075.00/hr. | $ 622.50 |
| | .30 | | | $ 622.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/30/22 | A M Zablocki | .90 | Revise wages motion per comments of U.S. Trustee |
| 04/04/22 | A S Ravin | .20 | Emails with PBGC regarding initial questions and request for call (0.1); emails with LW regarding same (0.1) |
| 04/04/22 | A M Zablocki | .20 | Emails with A. Ravin, B. Neve, J. Pepin, and A. Hand regarding outreach from PBGC |
| 04/05/22 | A S Ravin | .20 | Review communications materials to be sent to employees and emails with JoeleFrank and LW regarding same |
| 04/11/22 | J M Pepin | 2.80 | Call with PBGC and LW RSS and benefits teams regarding status of decision regarding of pension plan and information required by PBGC in connection with same (0.5); analyze pension considerations (1.3) |
| 04/11/22 | A S Ravin | .80 | Review materials in advance of call with PBGC (0.3); call with PBGC and LW (J. Pepin, B. Neve and A. Zablocki) regarding status of decision regarding termination of pension plan and information required by PBGC in connection with same (0.5) |
| 04/11/22 | B M Neve | .50 | Call with PBGC and LW regarding status of decision regarding termination of pension plan and information required by PBGC in connection with same |
| 04/11/22 | A M Zablocki | .80 | Discuss PBGC with J. Pepin and subsequent communications with B. Neve (0.3); call with PBGC and LW regarding status of decision regarding termination of pension plan and information required by PBGC in connection with same (0.5) |
| 04/12/22 | J M Pepin | .80 | Respond to PBGC requests |
| 04/12/22 | A S Ravin | .60 | Emails with PBGC counsel regarding information requests (0.1); emails with LW regarding same (0.2); emails with LW and YCST regarding equity ownership issues in connection with control group inquiries from PBGC (0.3) |
| 04/12/22 | B M Neve | .70 | Review and analyze beneficial ownership issues in response to PBGC information request (0.3); email LW team regarding same (0.4) |
| 04/12/22 | T Li | .50 | Address PBGC question regarding equity ownership and correspond with LW Team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding same |
| 04/12/22 | A M Zablocki | .20 | Emails to J. Pepin and C. Bazzell regarding pension plan points of contact |
| 04/13/22 | A M Zablocki | .30 | Email J. Pepin regarding APA schedules requested by PBGC and redact same |
| 04/14/22 | M Vunnamadala | .40 | Email correspondence with J. Pepin regarding cash balance pension plan |
| 04/15/22 | A M Zablocki | .70 | Review UST comments to interim wages order and email A. Ravin and TP team regarding same |
| 04/16/22 | A S Ravin | .20 | Emails with client and LW regarding potential termination of benefit plans and related issues |
| 04/18/22 | A S Ravin | 1.20 | Call with J. Pepin, A. Hand and A. Zablocki regarding pension issues (0.3); review information requests received from PBGC (0.2); emails with PBGC and LW regarding same (0.3); call with A. Zablocki regarding wages order and UST comments to same (0.2); review and revise same (0.2) |
| 04/18/22 | A K Hand | .80 | Telephone conference with LW team regarding benefit plan treatment (0.3); correspondence with J. Pepin regarding benefit plan treatment (0.5) |
| 04/18/22 | A M Zablocki | 1.60 | Call with A. Ravin, J. Pepin, and A. Hand regarding pension plan status and possible assumption (0.3); revise wages motion/order (0.9); emails to LW and AlixPartners team regarding same (0.4) |
| 04/19/22 | A S Ravin | .20 | Emails with A. Carr and LW regarding status of benefit plans |
| 04/19/22 | A K Hand | .30 | Research PBGC notice requirements (0.2); correspond with J. Pepin regarding PBGC notice requirements (0.1) |
| 04/20/22 | J M Pepin | 1.00 | Prepare PBGC responses |
| 04/20/22 | A S Ravin | .30 | Emails with LW and client regarding status of discussions related to continuation of benefit plans (0.2); emails with same regarding PBGC's requests for information (0.1) |
| 04/20/22 | A K Hand | .20 | Correspond with LW team regarding pension plan and PBGC requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/20/22 | A M Zablocki | .30 | Email J. Pepin and A. Hand regarding pension documents |
| 04/22/22 | A S Ravin | .10 | Emails with R. Bartley and LW regarding inquiry related to PBGC outreach |
| 04/24/22 | J M Pepin | .40 | Review PBGC requests |
| 04/25/22 | J M Pepin | .50 | Correspondence regarding pension matters |
| 04/25/22 | A S Ravin | .10 | Emails with LW and company regarding diligence requested by PBGC |
| 04/27/22 | A K Hand | .10 | Correspond with LW team regarding employee severance and PBGC notice |
| 04/28/22 | A S Ravin | .30 | Emails with TP and LW regarding PBGC Form 10 and questions/issues related to same (0.2); emails with PBGC and LW regarding status of document requests (0.1) |
| 04/28/22 | A K Hand | .40 | Review plan documents regarding PBGC request list (0.2); correspond with LW team regarding PBGC requests (0.2) |
| 04/28/22 | A M Zablocki | .10 | Email A. Ravin regarding PBGC Form 10 |
| 04/29/22 | J M Pepin | 7.00 | Prepare PBGC submission |
| 04/29/22 | A S Ravin | .20 | Emails with LW regarding PBGC document request and related issues |
| 04/29/22 | A K Hand | 2.80 | Review PBGC Form 10 (0.7); compile PBGC Form 10 document requests (0.6); draft and revise PBGC Form 10 document index (0.6); telephone conferences with J. Pepin regarding PBGC Form 10 and document requests (0.5); correspond with Latham team regarding PBGC Form 10 (0.4) |
| 04/29/22 | M Vunnamadala | .10 | Assist with PBGC Form 10 submission |

| | | | | |
|------|------|------|------|------|
| J M Pepin | 12.50 | Hrs. @ | $ 1,505.00/hr. | $ 18,812.50 |
| A S Ravin | 4.40 | Hrs. @ | $ 1,465.00/hr. | $ 6,446.00 |
| B M Neve | 1.20 | Hrs. @ | $ 1,165.00/hr. | $ 1,398.00 |
| A K Hand | 4.60 | Hrs. @ | $ 1,120.00/hr. | $ 5,152.00 |
| T Li | .50 | Hrs. @ | $ 990.00/hr. | $ 495.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

Invoice No. 2200606216
May 31, 2022
Matter Name: Employee Benefits and Pensions

| A M Zablocki | 5.10 | Hrs. @ | $ 895.00/hr. | $ 4,564.50 |
|---|---|---|---|---|
| M Vunnamadala | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| | 28.80 | | | $ 37,195.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/30/22 | E C Arnold | 3.60 | Correspond with A. Davis and A. Zablocki regarding case status (0.3); revise and distribute surveys related to LW retention application (3.3) |
| 03/30/22 | A C Davis | 2.30 | Correspond with B. Arnold regarding surveys related to LW retention application (0.3); correspond with LW team regarding matters related to LW fee applications (0.5); revise and edit LW retention application (1.2); correspond with A. Zablocki regarding same (0.3) |
| 03/31/22 | S H McMahon | .20 | Correspond with R. Hotz and A. Davis regarding retention application |
| 03/31/22 | A M Zablocki | .70 | Call with U.S. Trustee and LW and TP restructuring teams regarding Kroll 156(c) application and wages motion (0.5); email Kroll team regarding parties in interest list (0.2) |
| 03/31/22 | E C Arnold | 1.20 | Receive and respond to inquiries regarding surveys related to LW retention application (0.9); correspond with A. Davis regarding same (0.3) |
| 03/31/22 | A C Davis | 2.10 | Review and analyze matters related to LW retention application (1.1); correspond with A. Ravin regarding same (0.3); correspond with LW team regarding LW fee applications (0.2); review and edit LW retention application (0.5) |
| 04/01/22 | A C Davis | 1.60 | Review and edit AlixPartners retention application (0.5); correspond with A. Ravin and A. Zablocki regarding same (0.2); correspond with AlixPartners regarding same (0.1); correspond with A. Zablocki regarding Moelis retention application (0.1); call with S. McMahon regarding LW retention application (0.2); review and update same (0.5) |
| 04/02/22 | A S Ravin | .60 | Begin review of retention applications |
| 04/03/22 | A S Ravin | .40 | Emails with A. Davis and A. Zablocki regarding finalization of retention applications and related issues |
| 04/03/22 | A C Davis | .30 | Review revised TP retention application (0.2); correspond with A. Ravin regarding same (0.1) |
| 04/04/22 | S Uhland | 1.20 | Review/finalize LW retention application |
| 04/04/22 | A S Ravin | 5.10 | Review and revise LW retention application and supporting pleadings (0.8); calls and emails with A. Davis regarding same (0.3); review and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | retention applications of other professionals (1.1); coordinate finalization and filing of all retention applications (1.7); emails with LW and TP regarding issues related to same (0.2); review and revise OCP Motion (0.4); review and revise interim comp motion (0.4); attend to issues regarding LW fee applications and emails with LW regarding same (0.2) |
| 04/04/22 | A M Zablocki | 6.90 | Revise Kroll retention application (0.2); email Kroll, Moelis, and AlixPartners teams regarding finalization of their respective retention applications (1.4); email Y. Hladkyj regarding finalization of same and declarations in support of same (1.8); review and finalize Kroll, Moelis, AlixPartners, LW, and TP retention applications (3.5) |
| 04/04/22 | M Vunnamadala | .90 | Prepare filing versions of OCP motion, Interim Compensation Motion, and retention applications (0.9) |
| 04/04/22 | E C Arnold | .40 | Receive and respond to inquiries regarding surveys related to LW retention application |
| 04/04/22 | A C Davis | 4.30 | Revise and edit LW retention application based on comments from A. Ravin (0.6); correspond and calls with A. Ravin regarding same (0.3); correspond with S. Uhland regarding LW retention application (0.2); correspond with TP regarding TP retention papers and related matters (0.3); revise and edit LW budget and staffing plan (0.4); correspond with A. Ravin regarding same (0.1); correspond with LW and TP teams regarding finalizing and filing of all retention applications (0.5); edit and finalize Kroll retention application for filing (0.3); edit AlixPartners retention application (0.2); review and edit updated draft of Moelis retention application (0.8); finalize LW retention application for filing (0.3); review correspondence with client regarding retention applications and filing of same (0.3) |
| 04/05/22 | A S Ravin | .40 | Review and revise Moelis retention application (0.3); emails with LW and TP in connection with coordination of filing same (0.1) |
| 04/05/22 | A M Zablocki | 2.00 | Review and finalize Moelis retention application (1.8); email TP regarding same (0.2) |
| 04/05/22 | A C Davis | 1.20 | Review further updated draft of Moelis retention application (0.2); correspond with A. Zablocki |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | regarding same (0.2); correspond with A. Zablocki and A. Ravin regarding finalizing and filing of same (0.2); correspond with A. Ravin regarding matters related to LW retention application (0.3); analyze same (0.3) |
| 04/06/22 | A M Zablocki | .50 | Emails with TP and Moelis teams regarding Moelis retention application (0.3); emails regarding LW retention applications (0.2) |
| 04/06/22 | A C Davis | 2.00 | Correspond with A. Ravin regarding matters related to LW retention application (0.3); analyze same (1.0); correspond with LW team regarding fee application process and related matters (0.5); correspond with B. Arnold regarding survey responses (0.2) |
| 04/07/22 | A S Ravin | .40 | Emails with LW and others regarding parties in interest list and potential for additional disclosures |
| 04/07/22 | E C Arnold | 2.10 | Review survey report and send follow up inquiries (1.1); receive and respond to inquiries regarding surveys related to LW retention application (0.6); correspond with A. Davis regarding same (0.4) |
| 04/07/22 | A C Davis | 2.20 | Review and analyze responses to LW firm-wide survey (0.5); correspond with B. Arnold regarding same (0.2); review LW invoice for compliance with local rules and UST guidelines (1.1); correspond with A. Ravin regarding same (0.1); correspond with LW team regarding same (0.3) |
| 04/08/22 | A S Ravin | .40 | Emails with A. Davis regarding establishing systems for time entries in connection with fee application compliance (0.2); attend to related issues (0.1); emails with A. Davis regarding interim compensation procedures (0.1) |
| 04/08/22 | A C Davis | 1.60 | Review LW invoice for compliance with local rules and US Trustee guidelines (1.2); correspond with A. Ravin and LW team regarding same (0.3); correspond with B. Arnold regarding LW retention application (0.1) |
| 04/11/22 | A C Davis | .30 | Review interim compensation order (0.2); correspond with A. Ravin regarding same (0.1) |
| 04/12/22 | A C Davis | .50 | Analyze matters related to LW retention applications (0.3); correspond with A. Ravin regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/13/22 | A S Ravin | 1.00 | Review LW invoices for privilege and confidentiality (0.2); emails with LW and YCST regarding questions related to OCP Motion (0.1); review OCP list in connection with same (0.1); emails with LW regarding potential additional disclosures regarding LW retention application (0.2); review UST comments to proposed interim compensation order and emails with TP and LW regarding same (0.2); review UST comments to Kroll 327(a) application (0.1); emails with LW, YCST and Kroll regarding same (0.1) |
| 04/13/22 | S H McMahon | .30 | Correspond with R. Hotz, N. Hazen, and A. Davis regarding retention application |
| 04/13/22 | N R Hazen | .20 | Conference with S. McMahon regarding LW retention application |
| 04/13/22 | A M Zablocki | .90 | Review UST comments to Kroll retention application (0.4); Emails to YCST and A. Ravin regarding OCP list (0.2) |
| 04/13/22 | A C Davis | 1.40 | Correspond with LW team regarding fee application process (0.4); call and correspond with S. McMahon regarding LW retention application (0.3); correspond with A. Ravin regarding responses to surveys related to LW retention application (0.2); review LW invoice for compliance with local rules and US Trustee guidelines (0.5) |
| 04/14/22 | A S Ravin | 1.10 | Emails with Bradley and TP regarding OCP issues (0.2); emails with LW regarding prepetition writeoff in connection with LW retention application (0.1); further emails with LW and TP regarding UST comments to proposed interim compensation order (0.1); review UST comments to LW proposed retention order (0.2); emails with LW and TP regarding same (0.3); emails with LW regarding additional names on potential parties in interest list (0.2) |
| 04/14/22 | B M Neve | .10 | Email Snell & Wilmer regarding OCP motion |
| 04/14/22 | A M Zablocki | .80 | Emails with YCST and Y. Hladkyj regarding OCPs (0.2); discuss Snell questions regarding OCP procedures with B. Neve and draft email regarding same (0.4) ; email A. Ravin and A. Davis regarding additional parties in interest (0.2) |
| 04/14/22 | A C Davis | 3.50 | Correspond with A. Ravin and A. Zablocki regarding updates to parties in interest list (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | review and analyze US Trustee comments on LW retention application and revisions to proposed LW retention order (0.6); review precedent related to same (0.4); correspond with A. Ravin regarding same (0.4); correspond with TP team regarding same (0.2); review US Trustee comments on Kroll retention application and proposed order (0.3); review US Trustee comments on TP retention application and proposed order (0.3); call with E. Meltzer regarding same (0.3); correspond with LW conflicts regarding matters to be addressed in supplemental Uhland declaration (0.3); begin preparing response to US Trustee regarding LW retention application (0.3); edit revised LW retention order (0.2) |
| 04/15/22 | A S Ravin | 1.40 | Further review of UST's comments to proposed LW retention order (0.3); call with E. Meltzer and A. Davis regarding same (0.4); follow up emails with LW regarding same including requested details of representations of Zohar portfolio companies (0.4); emails with LW and other professionals related to OCP caps (0.3); |
| 04/15/22 | A M Zablocki | 1.60 | Emails with A. Ravin, Y. Hladkyj, B. Sullivan, and various OCPs regarding anticipated monthly fees (0.2); call with A. Davis regarding OCP motion (0.4); review UST comments to OCP procedures/order (0.3) ; discuss OCP comments with A. Davis (0.4); email LW and TP teams regarding same (0.3) |
| 04/15/22 | A C Davis | 3.30 | Review and analyze US Trustee comments to OCP motion (0.3); call with A. Zablocki regarding same (0.4); call and correspond with E. Meltzer regarding same (0.2); call with A. Ravin and E. Meltzer regarding US Trustee comments on retention orders (0.4); correspond with LW team regarding LW fee application matters (0.2); review US Trustee comments on Moelis retention application (0.3); correspond with LW conflicts team regarding LW retention matters (0.3); review information related to same (0.5); continue drafting response to US Trustee regarding LW retention (0.5); review precedent related to same (0.2) |
| 04/16/22 | A S Ravin | 1.00 | Attend to issues regarding Moelis retention application and emails with LW regarding same (0.2); emails with Daugherty Fowler and LW regarding OCP issues (0.1); emails with Snell & Wilmer regarding OCP issues (0.1); emails with LW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and W. Black regarding same (0.1); emails with LW regarding potential need for additional disclosures regarding LW retention application (0.2); review revised draft of proposed OCP order per UST comments (0.2); emails with LW regarding same (0.1) |
| 04/16/22 | A M Zablocki | .90 | Email W. Black regarding OCPs (0.2); revise OCP order and procedures per UST comments and 4/15 discussion (0.6); emails to A. Davis and A. Ravin regarding same (0.1) |
| 04/16/22 | A C Davis | 1.30 | Review Moelis engagement letters and US Trustee comments regarding Moelis retention application (0.3); correspond with A. Ravin regarding same (0.1); correspond with A. Ravin regarding US Trustee comments to LW retention application (0.2); review and analyze information regarding same (0.4); correspond with J. Gorton regarding same (0.2); correspond with A. Zablocki regarding revisions to OCP order (0.1) |
| 04/18/22 | A S Ravin | 1.10 | Emails with LW and TP regarding revisions to proposed OCP order per UST comments (0.2); emails with A. Davis regarding proposed LW retention order (0.2); call with J. Gorton and A. Davis regarding questions on supplemental disclosures with respect to LW retention application (0.2); emails with A. Davis regarding same (0.2); emails with Moss Adams regarding retention application (0.3) |
| 04/18/22 | A M Zablocki | .60 | Revise OCP motion (0.2); email W. Black, A. Ravin, B. Neve, Y. Hladkyj, and B. Sullivan regarding same (0.4) |
| 04/18/22 | A C Davis | 3.70 | Review revised OCP order and correspondence regarding same (0.2); call with J. Gorton and A. Ravin regarding LW retention matters (0.2); prepare for same (0.1); prepare response to US Trustee regarding LW retention matters and send to TP (0.5); review supplemental Stratton declaration and revised TP retention order (0.3); correspond with TP regarding same (0.1); draft supplemental Uhland declaration (0.8); correspond with A. Ravin regarding same (0.2); correspond with TP regarding same (0.1); edit LW retention order and correspond with TP regarding same (0.3); correspond with LW and TP teams regarding the status of various professional retention matters (0.4); review LW invoice for compliance with local |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | rules and US Trustee guidelines (0.5) |
| 04/19/22 | S Uhland | .60 | Review and execute S. Uhland supplemental declaration |
| 04/19/22 | A S Ravin | 1.30 | Emails with LW regarding Moss Adams retention application (0.2); further emails with LW and TP regarding proposed OCP order and related issues (0.3); attend to issues regarding proposed LW retention order (0.1); emails with LW and TP regarding same (0.1); attend to issues regarding supplemental LW retention declaration (0.2); emails with L. Hilton and A. Davis regarding potential supplemental disclosures (0.4) |
| 04/19/22 | A M Zablocki | .60 | Revise OCP order (0.2); update parties in interest list (0.4) |
| 04/19/22 | A C Davis | 1.60 | Review U.S. Trustee comments on proposed AlixPartners' retention, including revisions to proposed order (0.3); edit LW retention order and send to TP for transmission to US Trustee and filing (0.2); correspond with S. Uhland regarding supplemental Uhland declaration and revised LW retention order (0.3); correspond with A. Ravin regarding LW fee application matters (0.2); correspond with LW team regarding same (0.1); analyze same (0.2); review COC for LW retention order and correspond with K. Listwak regarding same (0.1); correspond with LW and TP teams regarding Moss Adams retention (0.2) |
| 04/20/22 | A S Ravin | .30 | Further attention to UST comments on Kroll and AlixPartners retention applications and emails with TP, Kroll and AlixPartners regarding same (0.2); emails with Moss Adams regarding preparation of their retention application (0.1) |
| 04/20/22 | J W Morley | .30 | Participate in call with LW team regarding fee application matters |
| 04/20/22 | R C Weber-Levine | .30 | Participate in call with LW team regarding fee application matters |
| 04/20/22 | A M Zablocki | .40 | Review supplemental Kroll declaration and email G. Brunswick regarding UST comments to order (0.1); participate in call with LW team regarding fee application matters (0.3) |
| 04/20/22 | M Vunnamadala | .30 | Participate in call with LW team regarding fee application matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/20/22 | A C Davis | .50 | Participate in call with LW team regarding fee application matters (0.3); review information sent by LW conflicts team related to LW retention (0.2) |
| 04/21/22 | A S Ravin | .30 | Further emails with LW, TP and AlixPartners regarding UST comments to proposed AlixPartners retention order (0.2); further emails with LW regarding updating parties in interest list for disclosure purposes (0.1) |
| 04/21/22 | A M Zablocki | .20 | Correspond with M. Vunnamadala regarding OCP coordination |
| 04/22/22 | A S Ravin | .60 | Call with LW regarding helping to facilitate OCP retention (0.4); emails with same regarding same (0.2) |
| 04/22/22 | B M Neve | .40 | Call with A. Ravin, A. Zablocki, and M. Vunnamadala regarding ordinary course professional issues |
| 04/22/22 | A M Zablocki | .60 | Email LW team regarding OCP outreach (0.2); call with LW team regarding OCP outreach (0.4) |
| 04/22/22 | M Vunnamadala | .60 | Review OCP order (0.2); participate in call with LW team regarding OCP outreach (0.4) |
| 04/22/22 | A C Davis | .40 | Review LW invoice for compliance with local rules and US Trustee guidelines |
| 04/25/22 | A S Ravin | .40 | Further attention to Moelis retention application and emails with TP and LW regarding same in connection with UST comments and requests (0.2); emails with LW regarding status of OCP outreach (0.1); emails with LW and company regarding Moss Adams retention (0.1) |
| 04/25/22 | M Vunnamadala | .40 | Prepare for outreach to ordinary course professionals regarding retention |
| 04/25/22 | A C Davis | 2.10 | Review LW invoice for compliance with local rules and US Trustee guidelines (2.0); correspond with LW team regarding US Trustee comments on Moelis retention application (0.1) |
| 04/26/22 | A S Ravin | .50 | Further attention to Moelis retention application and emails with TP and LW regarding same in connection with UST comments and requests (0.2); further attention to issues related to OCP retention and emails with LW regarding same (0.1); emails with A. Zablocki and A. Davis regarding potential |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | updates to Parties in Interest list (0.2) |
| 04/26/22 | A M Zablocki | .80 | Emails with TP and LW regarding parties in interest list (0.4); emails with TP and Moelis teams regarding US Trustee request for prior Moelis engagement letters (0.4) |
| 04/26/22 | M Vunnamadala | .20 | Correspond with LW team regarding ordinary course professionals |
| 04/26/22 | A C Davis | 3.50 | Review LW invoice for compliance with local rules and US Trustee guidelines (3.1); correspond with LW team regarding LW fee application matters (0.4) |
| 04/27/22 | A S Ravin | .70 | Emails with LW and Company regarding issues related to OCP outreach (0.1); emails with LW regarding updates to parties in interest list and process issues associated with same (0.2); emails with LW and TP regarding potential timekeeper redaction issue (0.1); review updated conflict search results (0.2); emails with LW regarding need for supplemental Uhland Declaration (0.1) |
| 04/27/22 | A M Zablocki | .30 | Emails to M. Vunnamadala and Y. Hladkyj regarding OCP declarations of disinterestedness |
| 04/27/22 | M Vunnamadala | 1.10 | Prepare correspondence to MDHI regarding ordinary course professional contact information (0.3); review and update form Declaration of Disinterestedness (0.8) |
| 04/27/22 | A C Davis | 1.80 | Calls and correspond with K. Schwaebe regarding fee application process (0.8); correspond with E. Meltzer regarding LW fee applications (0.2); begin drafting second supplemental Uhland declaration (0.8) |
| 04/28/22 | A S Ravin | .50 | Review supplemental Uhland declaration and emails with LW regarding same (0.1); emails with LW and TP regarding redacting and sealing portions of fee application and review materials related to same (0.3); review supplemental AlixPartners Declaration and emails with LW and AlixPartners regarding comments to same (0.1) |
| 04/28/22 | A C Davis | 1.60 | Continue drafting second supplemental Uhland declaration and send to A. Ravin for review (0.4); correspond with E. Meltzer regarding same and third supplemental Stratton declaration (0.1); begin drafting LW first monthly fee application (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | correspond with S. Uhland regarding supplemental retention declaration (0.1); review and edit AlixPartners' supplemental retention declaration (0.2); correspond with AlixPartners regarding same (0.1); correspond with TP team regarding filing of supplemental retention declarations (0.2) |
| 04/29/22 | A S Ravin | .20 | Emails with Moss Adams regarding retention application and emails with LW regarding same |

| Timekeeper | Hours | | Rate | Amount |
|---|---|---|---|---|
| S Uhland | 1.80 | Hrs. @ | $ 1,895.00/hr. | $ 3,411.00 |
| A S Ravin | 17.70 | Hrs. @ | $ 1,465.00/hr. | $ 25,930.50 |
| S H McMahon | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| B M Neve | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| R C Weber-Levine | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| N R Hazen | .20 | Hrs. @ | $ 895.00/hr. | $ 179.00 |
| J W Morley | .30 | Hrs. @ | $ 895.00/hr. | $ 268.50 |
| A M Zablocki | 17.80 | Hrs. @ | $ 895.00/hr. | $ 15,931.00 |
| M Vunnamadala | 3.50 | Hrs. @ | $ 655.00/hr. | $ 2,292.50 |
| E C Arnold | 7.30 | Hrs. @ | $ 530.00/hr. | $ 3,869.00 |
| A C Davis | 43.10 | Hrs. @ | $ 910.00/hr. | $ 39,221.00 |
| | 93.00 | | | $ 92,564.50 |

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | C Harris | .50 | Emails regarding objections to DIP motion |
| 03/30/22 | S Uhland | 1.20 | Review and comment on DIP financing order and fee structure |
| 03/30/22 | E A Morris | .30 | Correspond with LW team regarding DIP and adequate protection |
| 03/30/22 | B M Neve | .90 | Call with A&P regarding DIP issues (0.2); review and revise DIP motion (0.7) |
| 03/30/22 | B M Oller | 8.90 | Attend to DIP credit agreement, including reviewing lender comments, discussing open issues and revising credit agreement (6.5); review and revise ancillary documents (1.5); attend to execution (0.9) |
| 03/30/22 | B E Begany | 3.30 | Revise DIP credit agreement schedules and correspond with the Company regarding open items (0.8); review and revise drafts of Exhibits E and F to the credit agreement and coordinate Tax team review of the tax related exhibits (0.5); review the updated disclosure schedules and the updated APA to confirm no material changes (0.5); coordinate compilation and execution of the financing documents (2.0) |
| 03/30/22 | R C Weber-Levine | 11.50 | Review and provide comments on DIP motion (2.7); review DIP credit agreement per same (0.3); internal discussions regarding same (0.2); review APA (0.2); prepare for and participate in preparation of D. Orlofsky for DIP testimony (1.0); draft DIP adequate protection argument outline (2.0); review DIP motion per same (0.3); review DIP interim order per same (0.3); review declarations per same (0.3); prepare for and participate in preparation of A. Keil for DIP testimony (1.0); review first day declaration and RSA (0.2); review and revise argument outline (2.0); create case law summary per same (0.5); create summary of DIP credit agreement provisions (0.5) |
| 03/30/22 | M Vunnamadala | .80 | Prepare exhibits for DIP Order |
| 03/31/22 | C Harris | .50 | Review and analyze Zohar issues in connection with DIP |
| 03/31/22 | C Harris | 3.40 | Participate in call with S. Uhland, A. Ravin, B. Neve, E. Morris and R. Weber-Levine regarding UST comments to proposed interim DIP order (0.7); review Patriarch materials (0.5); draft and edit |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | cross-examination outline(1.5); emails regarding same (0.3); call with Moelis regarding DIP interest and emails regarding same (0.4) |
| 03/31/22 | S Uhland | 7.50 | Analyze UST comments to proposed DIP order (0.9); participate in call with A. Ravin, C. Harris, B. Neve, E. Morris and R. Weber-Levine regarding UST comments to proposed interim DIP order (0.7); call with J. McMahon, A. Ravin, B. Neve regarding UST comments to order (1.0); analyze Patriarch DIP objection (1.4); draft/revise talking points for DIP argument/objection response (2.2); read cases cited by objection (1.3) |
| 03/31/22 | A S Ravin | 3.00 | Participate in call with S. Uhland, C. Harris, B. Neve, E. Morris and R. Weber-Levine regarding UST comments to proposed interim DIP order (0.7); call with B. Neve, YCST, A&P and others regarding same (0.5); call with UST, TP and LW (S. Uhland and B. Neve) regarding UST comments to interim DIP Order (1.0); review and analyze Patriarch DIP objection (0.8) |
| 03/31/22 | E A Morris | 8.00 | Participate in telephone conference with S. Uhland, C. Harris, A. Ravin, B. Neve, R. Weber-Levine, W. Gu, and A. Swaminathan regarding UST comments to proposed interim DIP order (0.7); teleconference with LW and TP teams regarding DIP objection (1.5); analyze issues relating to DIP objection and prepare amended pleadings and direct examinations (1.3); draft supplemental declaration of B. Sullivan (0.6); prepare for direct examination of A. Kiel (1.1); attend teleconference with LW and Zohar legal teams regarding DIP objections (1.0); prepare for direct examination of D. Orlofsky (0.2); prepare for potential cross examination of Patriarch witness (1.6) |
| 03/31/22 | B M Neve | 12.60 | Participate in telephone conference with S. Uhland, C. Harris, A. Ravin, E. Morris, R. Weber-Levine, W. Gu, and A. Swaminathan regarding UST comments to proposed interim DIP order (0.7); call with YCST regarding DIP issues (0.7); call with YCST, A&P, and CWT regarding DIP issues (0.5); review and revise DIP order (4.6); call with S. Uhland, A. Ravin, and UST regarding DIP issues (1.0); email LW team regarding DIP issues (0.5); call with LW, YCST, CWT, Baker, and A&P regarding DIP issues (1.0); prepare remarks regarding DIP motion for first day hearing (3.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/31/22 | R C Weber-Levine | 11.90 | Create summary of interim DIP order provisions (0.5); review and revise adequate protection outline (0.8); internal discussions regarding same (0.2); review UST comments to DIP motion (0.2); internal discussions regarding same (0.2); participate in telephone conference with S. Uhland, C. Harris, A. Ravin, B. Neve, E. Morris, W. Gu, and A. Swaminathan regarding UST comments to proposed interim DIP order (0.7); review and revise adequate protection outline per same (1.0); construct roadmap for various fee scenarios (1.0); create demonstrative regarding same (0.3); correspond with litigation graphics team regarding same (0.2); review and revise demonstrative per comments from B. Neve (0.3); review preliminary objection to DIP Motion (1.0); review and revise DIP argument outline per same (1.0); correspond with S. Uhland regarding additional research (0.2); prepare for and participate in telephone conference with advisors regarding DIP objection (1.0); conduct additional case law research regarding adequate protection burden (1.0); prepare for and participate in telephone conference with LW, YCST, CWT, and A&P regarding strategy with respect to DIP objection (1.0); review and revise DIP argument outline per comments from S. Uhland (1.0); review and revise DIP fees demonstrative per comments from C. Harris (0.3) |
| 03/31/22 | W Gu | .80 | Participate in telephone conference with S. Uhland, C. Harris, A. Ravin, B. Neve, E. Morris, R. Weber-Levine, and A. Swaminathan regarding UST comments to proposed interim DIP order (0.7); review preliminary UST comments to proposed interim DIP order (0.1) |
| 04/01/22 | C Harris | .40 | Edit DIP motion talking points and emails regarding same |
| 04/01/22 | B M Neve | 3.20 | Call with A&P to discuss DIP issues (0.2); email LW team regarding DIP issues (0.9); prepare for hearing regarding DIP motion (2.1) |
| 04/01/22 | R C Weber-Levine | 2.30 | Review and revise DIP argument outline per comments from S. Uhland and additional case law research (1.2); review and revise DIP fees demonstrative per comments from C. Harris (0.3); internal discussions regarding same (0.2); review settlement offers per same (0.2); review DIP objection (0.2); review and revise DIP fees |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | demonstrative per comments from B. Neve (0.2) |
| 04/02/22 | A S Ravin | .20 | Emails with B. Neve regarding proposed language for interim DIP Order |
| 04/02/22 | B M Neve | .30 | Email YCST, CWT, A&P, and Baker McKenzie regarding DIP order |
| 04/03/22 | S Uhland | .90 | Review/revise revised DIP financing order |
| 04/03/22 | A S Ravin | .30 | Emails with B. Neve, B. Lohan and M. Maman regarding revised DIP Order language (0.2); emails with B. Neve and L. Kutikek regarding tax implications of DIP (0.1) |
| 04/03/22 | B M Neve | .40 | Call with A&P regarding DIP order (0.2); follow-up email with DIP lenders regarding same (0.2) |
| 04/03/22 | R C Weber-Levine | .40 | Review interim DIP order (0.2); internal discussions regarding same (0.2) |
| 04/04/22 | B M Neve | 2.60 | Call with B. Oller regarding DIP issues (0.3); email A&P, Baker McKenzie, and YCST regarding DIP order (0.4); email prepetition lenders regarding DIP financing (1.9) |
| 04/04/22 | B M Oller | .30 | Call with B. Neve to discuss DIP Order and credit agreement |
| 04/04/22 | B E Begany | .30 | Coordinate internally regarding post-closing obligations |
| 04/05/22 | C Harris | .50 | Attend call with R. Bartley regarding Zohar |
| 04/05/22 | A S Ravin | .40 | Call with A. Keil regarding issues related to DIP Credit Agreement (0.3); attend to related issues (0.1) |
| 04/05/22 | B M Neve | .50 | Email LW corporate team regarding DIP financing (0.2); email company regarding post-closing obligations (0.2); call with B. Lohan regarding DIP financing (0.1) |
| 04/05/22 | B E Begany | .40 | Attend to deal related email (0.1); coordinate release of signatures to the financing documents (0.3) |
| 04/06/22 | A S Ravin | .40 | Emails with LW regarding offering of DIP participation rights to all prepetition lenders (0.1); review draft outreach email related to same (0.1); emails with LW and A&P related to DIP, including regarding funds flow (0.1); review materials related |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | to same (0.1) |
| 04/06/22 | M Mancini | .90 | Review latest draft of perfection certificate to identify type of collateral and collateral location (0.7); correspond internally regarding same (0.2) |
| 04/06/22 | B M Neve | 1.60 | Email company regarding post-closing deliverables (0.3); draft and revise email to lenders regarding DIP financing (0.8); email LW team regarding funding sources and uses for DIP financing (0.5) |
| 04/06/22 | B E Begany | .40 | Attend to deal related email (0.1); review funding authorization letter (0.3) |
| 04/07/22 | A S Ravin | .60 | Further emails with LW regarding outreach related to DIP participation (0.2); emails with LW and others regarding DIP funding status (0.1); review YCST's proposed counter to Patriarch DIP settlement proposal (0.2); emails with LW regarding same (0.1) |
| 04/07/22 | B M Neve | 1.00 | Email company regarding DIP funding letter (0.2); email Kroll team regarding escrow agreement (0.2); email Patriarch regarding DIP reporting (0.4); email company regarding post-closing deliverables (0.2) |
| 04/08/22 | A S Ravin | .50 | Emails with LW regarding YCST's proposed counter to Patriarch DIP settlement proposal (0.2); call with B. Neve regarding same (0.1); emails with LW and A&P regarding outreach to potential alternative DIP lenders (0.2) |
| 04/08/22 | B M Neve | 1.00 | Email with YCST, A&P, Baker, and CWT regarding DIP facility and adequate protection issues (0.9); call with A. Ravin regarding DIP settlement proposal (0.1) |
| 04/09/22 | S Uhland | .90 | Mark up proposed global Patriarch settlement |
| 04/09/22 | A S Ravin | .20 | Emails with LW and YCST regarding plan term sheet involving settlement of DIP issues |
| 04/09/22 | B E Begany | .50 | Review the insurance post-closing deliverables |
| 04/11/22 | A S Ravin | .60 | Emails with D. Dean regarding Patriarch's potential interest in competing DIP proposal (0.2); call with B. Neve regarding same (0.2); review revised proposals from Zohars to Patriarch regarding global settlement and emails with LW and YCST and CS regarding same (0.4); emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | with A&P and LW regarding proposed DIP outreach to noteholders (0.2) |
| 04/11/22 | B M Neve | 1.50 | Draft and revise memorandum regarding DIP facility (0.7); email with LW team regarding DIP issues (0.2); call with A. Ravin regarding same (0.2); email with A&P regarding same (0.4) |
| 04/11/22 | B E Begany | .20 | Respond to a request from B. Neve related to DIP facility |
| 04/11/22 | R C Weber-Levine | .20 | Internal discussions with B. Neve regarding final DIP order |
| 04/12/22 | A S Ravin | .60 | Emails with LW and client regarding status of global settlement with Patriarch on DIP and related issues (0.3); emails with LW and AlixPartners regarding questions on weekly variance calls with lenders (0.2); emails with LW and others regarding DIP posting memorandum and related issues (0.1) |
| 04/12/22 | B M Neve | .80 | Email AlixPartners regarding DIP variance reporting (0.2); email company and Moelis regarding DIP marketing (0.4); call with A&P regarding DIP facility (0.2) |
| 04/12/22 | R C Weber-Levine | 6.30 | Communications with Company regarding DIP outreach (0.2); draft final DIP order (2.5); review precedent DIP order per same (0.5); review interim DIP order per same (0.5); review DIP motion per same (1.0); review the DIP declarations and first day declaration regarding same (0.2); review Bankruptcy Code per same (0.2); review and revise final DIP order (1.0); internal discussions regarding same (0.2) |
| 04/13/22 | A S Ravin | .50 | Review Final DIP Order and emails with LW regarding same (0.3); review draft DIP variance report and emails with LW and AlixPartners regarding same (0.2) |
| 04/13/22 | B M Neve | 3.40 | Review and revise final DIP order (2.4); review and revise DIP budget compliance certificate (0.4); email LW team regarding DIP order (0.3); review and analyze budget variance report (0.3) |
| 04/13/22 | B E Begany | .70 | Review and revise the budget variance report certificate (0.5); review the insurance deliverables (0.2) |
| 04/13/22 | R C Weber-Levine | .60 | Internal discussions with B. Neve regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | revised DIP order (0.2); review revisions to DIP order per same (0.4) |
| 04/14/22 | C Harris | .30 | Emails regarding DIP motion and hearing |
| 04/14/22 | A S Ravin | 1.00 | Call with LW and YCST regarding DIP Financing issues related to potential Netherlands lien (0.5); emails with YCST regarding status of DIP settlement (0.1); emails with LW regarding budget variance report (0.1); emails with LW regarding potential DIP challenge by Netherlands and related issues (0.3) |
| 04/14/22 | B M Neve | 3.50 | Email DLA regarding DIP order (0.4); call with DLA regarding same (0.2); email with DIP lenders regarding same (0.2); email with LW team regarding same (0.4); review and revise final DIP order (0.9); call with A&P regarding DIP issues (0.2); email company and LW team regarding post-closing conditions (0.3); call with A. Carr, B. Sullivan, and LW RSS team regarding DIP issues (0.6); follow-up call with W. Morley regarding same (0.3) |
| 04/14/22 | B E Begany | .10 | Correspond with J. Messina regarding the insurance deliverables |
| 04/14/22 | R C Weber-Levine | .90 | Review Company's building lease summary (0.2); review and provide comments on revisions to DIP order provided by counsel to Zohars (0.2); internal discussions with B. Neve regarding same (0.2); conduct research regarding adequate protection burden (0.3) |
| 04/15/22 | A S Ravin | 2.60 | Call with LW, A&P, YCST and DLA Piper regarding DIP issues (1.0); emails with LW and others regarding DLA requests (0.2); review draft DLA objection and related emails (0.3); review DLA markup of DIP Order (0.3); call with B. Neve regarding open issues related to Patriarch and DIP settlement (0.3); review emails related to CITI DIP interest (0.2); review Patriarch's counterproposal on settlement (0.3) |
| 04/15/22 | B M Neve | 2.80 | Review email with LW RSS team regarding DIP issues (0.2); call with DLA, A&P, YCST, and LW teams regarding DIP order (1.0); follow-up email with A&P and YCST regarding same (0.4); review DLA mark-up of DIP order (0.4); call with YCST and A&P regarding DIP issues (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/15/22 | R C Weber-Levine | 4.20 | Conduct research regarding adequate protection burden (2.0); draft analysis of same (1.0); review and revise same (1.0); internal discussions with B. Neve regarding same (0.2) |
| 04/16/22 | S Uhland | 1.50 | Analyze Netherlands comments to DIP order |
| 04/16/22 | A S Ravin | .50 | Emails with LW and YCST regarding comments to DIP Order from Netherlands (0.3); emails with LW and AlixPartners regarding issues related to same (0.1); further emails with LW and YCST regarding Patriarch settlement (0.1) |
| 04/17/22 | S Uhland | 2.40 | Analyze leasehold mortgage and improvement issues and cases cited by Netherlands |
| 04/17/22 | A S Ravin | .50 | Emails with LW regarding Netherlands' asserted lien and related issues (0.3); review cases cited by Netherlands regarding lien issues (0.2) |
| 04/17/22 | R C Weber-Levine | .40 | Review revised DIP order (0.2); communications with counsel to DIP lenders regarding same (0.2) |
| 04/18/22 | C Harris | .70 | Review Netherlands issues and emails regarding same |
| 04/18/22 | L I Safran | .40 | Review and analyze brief of opposing counsel |
| 04/18/22 | S Uhland | .90 | Telephone conference with B. Neve, A. Ravin regarding Netherlands issues and leasehold improvement issues (partial) (0.4); mark up of DIP order (0.5) |
| 04/18/22 | A S Ravin | 1.70 | Status call with S. Uhland and B. Neve regarding Netherlands lien and other issues (1.1); review Patriarch's proposed revisions to proposed final DIP Order (0.4); emails with LW regarding releases in connection with same and compare to Qui Tam settlement for consistency (0.2) |
| 04/18/22 | B M Neve | 7.40 | Review and analyze DIP research (0.1); participate in status call with S. Uhland and A. Ravin regarding Netherlands lien and related issues (1.1); call with YCST regarding DIP issues (0.9); call with R. Weber-Levine and W. Morley regarding DIP briefing (0.7); review and revise DIP Order (2.8); call with A&P and YCST regarding DIP issues (0.7); follow-up call with B. Lohan regarding same (0.3); email DLA regarding DIP order (0.3); review and revise declaration in support of DIP motion (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/18/22 | J W Morley | 1.30 | Call with B. Neve and R. Weber-Levine to discuss DIP reply motion (0.8); draft and circulate email to L. Safran regarding the Netherlands' DIP objection (0.3); draft and circulate email to L. Morris and C. Harris regarding the Netherlands' objection (0.2) |
| 04/18/22 | R C Weber-Levine | 1.20 | Prepare for and participate in telephone conference with B. Neve and W. Morley regarding final DIP pleadings (0.8); draft outline of reply brief (0.2); internal discussions with B. Neve and W. Morley regarding same (0.2) |
| 04/19/22 | S Uhland | 2.30 | Telephone conference with A. Ravin and B. Neve regarding DIP order (0.4); mark up DIP order regarding Netherlands issue (1.4); analyze same (0.5) |
| 04/19/22 | A S Ravin | 2.40 | Review and revise final DIP Order (0.3); emails with B. Neve regarding same (0.1); call with DLA, counsel to Zohars and LW regarding DIP order (0.5); call with B. Neve regarding Patriarch comments to DIP Order (0.2); review multiple further revised drafts of DIP Order (0.3); emails with LW, DLA, Cole Schotz and YCST regarding same (0.2); emails with LW regarding same (0.2); call with B. Neve and S. Uhland regarding DLA and CS markups of DIP Order (0.4) |
| 04/19/22 | E A Morris | 2.40 | Draft supplemental declaration in support of DIP (1.3); correspond with AlixPartners regarding budget (0.2); attend to correspondence regarding Netherlands dispute (0.9) |
| 04/19/22 | B M Neve | 8.00 | Call with E. Morris regarding DIP issues and hearing (0.8); review and analyze adequate protection research (0.4); call with YCST regarding adequate protection (0.4); call with A. Ravin, YCST, A&P, CWT, and DLA regarding DIP order (0.5); follow-up call with A. Ravin regarding same (0.2); follow-up call with YCST regarding same (0.3); review and revise DIP order (3.6); email with R. Weber-Levine and W. Morely regarding adequate protection issues (0.3); call with B. Fernandes regarding DIP issues (0.3); call with S. Uhland and A. Ravin regarding DIP issues (0.2); call with A&P and YCST regarding DIP order (0.5); review and revise supplemental declaration in support of DIP order (0.5) |
| 04/19/22 | R C Weber-Levine | .90 | Internal discussions regarding preparation for final DIP hearing (0.2); draft analysis of adequate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | protection burden (0.3); communications with local counsel regarding validity of judgment lien (0.2); telephone conference with E. Morris regarding DIP declaration (0.2) |
| 04/19/22 | A M Zablocki | .90 | Revise supplemental Keil declaration in support of DIP and email E. Morris regarding same |
| 04/20/22 | C Harris | .40 | Emails regarding Netherlands lien and lease review |
| 04/20/22 | S Uhland | 2.90 | Review and revise PBGC edits to DIP order (0.4); review and revise draft DIP order regarding Netherlands issues (1.6); review and comment on Patriarch DIP comments (0.9) |
| 04/20/22 | A S Ravin | .50 | Review further revised drafts of proposed DIP order (0.3); emails with LW and others regarding same (0.2) |
| 04/20/22 | A S Ravin | .90 | Emails with LW and Moelis regarding planning for potential contested DIP hearing including discussion of witness prepare issues (0.4); review draft outlines in connection with same (0.3); review supplemental declarations in connection with same (0.2) |
| 04/20/22 | E A Morris | .90 | Revise declaration in support of DIP |
| 04/20/22 | B M Neve | 12.00 | Draft and revise DIP order (4.7); review and analyze lender and Netherlands comments to DIP order (2.5); email LW team regarding same (1.6); call with A&P regarding DIP order (0.5); call with Milbank regarding DIP order (0.2); email with DIP and prepeittion lenders regarding DIP order (0.3); call with DLA regarding DIP issues (0.4); call with YCST regarding DIP issues (0.4); call with YCST and A&P regarding DIP issues (1.2); call with Cole Schotz regarding DIP issues (0.2) |
| 04/20/22 | R C Weber-Levine | 5.80 | Internal discussions regarding preparation for final DIP hearing (0.2); review research on ground leases (0.2); draft argument section of reply brief (2.0); conduct case law research regarding same (1.0); draft analysis of same (0.5); internal discussions with C. Tarrant regarding research (0.2); confer with local counsel regarding first day transcript (0.2); review revisions to final DIP order (0.2); review precedent reply briefs (0.4) |
| 04/20/22 | A M Zablocki | .10 | Review revised Keil declaration in support of final |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | DIP order |
| 04/20/22 | E C Arnold | 1.90 | Research regarding DIP reply briefs |
| 04/21/22 | S Uhland | 2.60 | Review and finalize DIP order for submission to court (1.7); telephone conference with B. Neve regarding same (0.2); review and revise Keil Declaration (0.7) |
| 04/21/22 | A S Ravin | 1.10 | Emails with LW, CWT, YCST and others regarding DIP Order and related issues (0.3); call with B. Neve regarding open issues with Ankura (0.1); review Orlofsky and Keil witness outlines and related emails with LW (0.2); further review of revisions to proposed DIP order (0.2); emails with LW and others regarding same (0.2); review DIP variance report (0.1) |
| 04/21/22 | E A Morris | 2.80 | Revise supplemental declaration in support of DIP (1.3); revise direct examination of A. Keil in support of DIP (0.4); revise direct examination of D. Orlofsky in support of DIP (1.1) |
| 04/21/22 | B M Neve | 4.20 | Email LW team regarding DIP order (0.1); review and revise DIP order (2.5); call with S. Uhland regarding same (0.2); email DIP and prepetition lenders regarding DIP order (0.3); call with DLA regarding DIP order (0.2); call with Cole Schotz regarding same (0.3); call with YCST regarding same (0.5); call with A. Ravin regarding Ankura (0.1) |
| 04/21/22 | R C Weber-Levine | .80 | Review final DIP order (0.2); draft timeline of same (0.2); draft issues list of same (0.2); internal discussions with B. Neve and W. Morley regarding same (0.2) |
| 04/21/22 | M Vunnamadala | 1.10 | Compile and circulate budget variance report |
| 04/22/22 | S Uhland | 4.00 | Review and finalize Keil supplemental declaration (1.2); finalize language from Ankura/Milbank in DIP order (0.6); prepare for and attend A. Keil prep with LW team (0.8); analyze UCC issues regarding leaseholder interests (1.4) |
| 04/22/22 | A S Ravin | 1.10 | Review multiple revised drafts of proposed final DIP Order and related correspondence with LW, YCST, CS and TP (0.4); emails with LW regarding supplemental Keil declaration in support of the DIP Motion (0.2); emails with LW regarding Ankura fees (0.1); emails with LW regarding releases under |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | DIP Order and related issues (0.2); emails with YCST and LW regarding potential impact on DIP budget of setoff settlement (0.2) |
| 04/22/22 | B M Neve | 4.00 | Email with DIP and prepetition lenders regarding DIP issues (0.5); review and revise DIP order (2.9); email DLA team regarding DIP order (0.6) |
| 04/22/22 | J W Morley | .40 | Participate in call with B. Neve and R. Weber-Levine in connection with reply to Netherlands' objection |
| 04/22/22 | R C Weber-Levine | .70 | Prepare for and participate in strategy debrief call with B. Neve and W. Morley regarding Netherlands lien dispute (0.5); review and distribute outline regarding lien dispute (0.2) |
| 04/23/22 | R H Hotz | .40 | Call with N. Hazen to discuss proposed settlement with Patriarch and claims analysis |
| 04/23/22 | S Uhland | 1.30 | Outline issues regarding DIP hearing presentation |
| 04/23/22 | E A Morris | 3.70 | Correspond with N. Hazen regarding details of Patriarch claims investigation (0.3); analyze summary of investigation (1.2); draft outline for meeting with A. Carr in preparation for second day hearing (2.2) |
| 04/23/22 | N R Hazen | 2.80 | Correspond with E. Morris regarding claims analysis (0.2); review and analyze memoranda and documents pertaining to internal investigation, and draft summary of same for E. Morris (2.2); conference with R. Hotz regarding same (0.4) |
| 04/23/22 | R C Weber-Levine | .40 | Internal discussions with B. Neve and W. Morley regarding judgment lien briefing strategy (0.2); review document requests (0.2) |
| 04/25/22 | A S Ravin | .40 | Review revised proposed DIP Order in light of Netherlands changes and emails with LW regarding same (0.1); review revised drafts of DIP Order and emails with LW, DLA and others regarding same (0.3) |
| 04/25/22 | B M Neve | 1.60 | Review and revise DIP order (0.7); email lenders and Netherlands regarding same (0.9) |
| 04/26/22 | A S Ravin | .20 | Further attention to revised DIP order and emails with LW and others regarding same |
| 04/26/22 | B M Neve | .50 | Review and revise DIP order (0.2); email parties regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/28/22 | S Uhland | .60 | Review proposed DIP order regarding Netherlands |
| 04/28/22 | A S Ravin | .10 | Review DIP variance report and emails with LW regarding same |
| 04/28/22 | M Vunnamadala | .30 | Prepare and circulate weekly budget variance report |
| 04/29/22 | A S Ravin | .30 | Review revised DIP budget and emails with AlixPartners, LW and others regarding same (0.2); emails with AlixPartners and LW regarding funding of adequate assurance deposit account (0.1) |
| 04/29/22 | B M Neve | .50 | Email lenders regarding DIP budget (0.2); review and analyze new DIP budget (0.3) |

| | | | | |
|---|---|---|---|---|
| L I Safran | .40 | Hrs. @ | $ 1,895.00/hr. | $ 758.00 |
| S Uhland | 29.00 | Hrs. @ | $ 1,895.00/hr. | $ 54,955.00 |
| C Harris | 6.70 | Hrs. @ | $ 1,540.00/hr. | $ 10,318.00 |
| R H Hotz | .40 | Hrs. @ | $ 1,465.00/hr. | $ 586.00 |
| A S Ravin | 20.60 | Hrs. @ | $ 1,465.00/hr. | $ 30,179.00 |
| E A Morris | 18.10 | Hrs. @ | $ 1,165.00/hr. | $ 21,086.50 |
| B M Neve | 74.30 | Hrs. @ | $ 1,165.00/hr. | $ 86,559.50 |
| B M Oller | 9.20 | Hrs. @ | $ 1,165.00/hr. | $ 10,718.00 |
| M Mancini | .90 | Hrs. @ | $ 1,100.00/hr. | $ 990.00 |
| R C Weber-Levine | 48.50 | Hrs. @ | $ 990.00/hr. | $ 48,015.00 |
| N R Hazen | 2.80 | Hrs. @ | $ 895.00/hr. | $ 2,506.00 |
| J W Morley | 1.70 | Hrs. @ | $ 895.00/hr. | $ 1,521.50 |
| A M Zablocki | 1.00 | Hrs. @ | $ 895.00/hr. | $ 895.00 |
| B E Begany | 5.90 | Hrs. @ | $ 770.00/hr. | $ 4,543.00 |
| W Gu | .80 | Hrs. @ | $ 655.00/hr. | $ 524.00 |
| M Vunnamadala | 2.20 | Hrs. @ | $ 655.00/hr. | $ 1,441.00 |
| E C Arnold | 1.90 | Hrs. @ | $ 530.00/hr. | $ 1,007.00 |
| | 224.40 | | | $ 276,602.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Government Contract Issues/Novation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/02/22 | A S Ravin | .20 | Emails with LW regarding novation and related issues |
| 04/04/22 | K R Jefcoat | .40 | Review and respond to government position on government contract representations in APA |
| 04/04/22 | A W Robinson | .20 | Correspond regarding Crowell call regarding government contracts issues |
| 04/05/22 | K R Jefcoat | .40 | Review proposed changes to APA for government contract |
| 04/06/22 | A W Robinson | .60 | Correspond regarding government contracts compliance issues |
| 04/07/22 | B M Neve | .30 | Email LW team regarding novation issues |
| 04/08/22 | A W Robinson | .50 | Correspond with client and internal team regarding compliance policy review |
| 04/08/22 | J J Craddock | .40 | Revise ethics manual to excise Foreign Corrupt Practices Act and agents policies (0.3); confer with E. Brown Jones regarding Foreign Corrupt Practices Act policy (0.1) |
| 04/09/22 | A W Robinson | .40 | Correspond regarding FCPA policy |
| 04/09/22 | J J Craddock | .10 | Confer with E. Brown Jones regarding Foreign Corrupt Practices Act policy |
| 04/12/22 | A W Robinson | 1.20 | Correspond regarding debarment with internal team (0.4); correspond with internal team and Crowell regarding government contracts compliance and novation issues (0.5); correspond regarding FAR correspondence (0.3) |
| 04/12/22 | A S Ravin | .50 | Emails with A. Carr regarding questions from Crowell (0.2); emails with LW regarding status and mechanics of government outreach (0.2); emails with Crowell regarding same (0.1) |
| 04/12/22 | B M Neve | .40 | Call with T. Li regarding contract setoff issues (0.2); correspond with A. Ravin regarding same (0.2) |
| 04/12/22 | T Li | 1.30 | Call with B. Neve regarding contract setoff issues (0.2); research setoff issues (1.1) |
| 04/13/22 | K R Jefcoat | .20 | Review bankruptcy filing notice for government contracts |
| 04/13/22 | E B Jones | .30 | Telephone conference with R. Giannetti regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Government Contract Issues/Novation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | FCPA policy drafting |
| 04/13/22 | A W Robinson | .40 | Correspond with internal team regarding FAR correspondence and case strategy |
| 04/13/22 | A S Ravin | .10 | Emails with LW and client regarding FAR compliance related to bankruptcy notification requirement and related issues |
| 04/13/22 | R T Giannetti | .40 | Telephone conference with E. Brown Jones regarding introduction to matter and tasking |
| 04/14/22 | K R Jefcoat | .70 | Review prior correspondence regarding government contracts (0.3); discuss next steps with Crowell (0.4) |
| 04/14/22 | A W Robinson | .70 | Conference with Crowell regarding government contracts compliance issues and developments (0.4); correspond with internal team regarding government contracts (0.3) |
| 04/14/22 | A S Ravin | 1.10 | Emails with LW and B. Sullivan regarding Afghan contract closeout/setoff issues (0.3); Emails with LW regarding government setoff rights under Afhan contract (0.4); review materials related to form of stipulation for resolving same (0.2); emails with LW and TP regarding same (0.2); |
| 04/14/22 | B M Neve | .70 | Email with LW team regarding government offset issues |
| 04/14/22 | T Li | 1.60 | Research setoff issues (1.0); draft analysis of same (0.4); correspond with LW and TP regarding same (0.2) |
| 04/15/22 | A W Robinson | 1.40 | Draft government contracts compliance policies (1.2); correspond with internal team regarding DOJ call (0.2) |
| 04/15/22 | A S Ravin | .10 | Emails with LW and DOJ regarding setoff issues related to Afghan contract |
| 04/18/22 | T Li | .70 | Address army contract setoff issues |
| 04/21/22 | A W Robinson | 1.00 | Participate in telephone conference with LW Team, YCST, and DOJ regarding government contract setoff issues |
| 04/25/22 | T Li | 2.50 | Draft Army contract setoff stipulation |
| 04/26/22 | K R Jefcoat | .80 | Review novation requirements and next steps with process (0.4); follow-up regarding cure schedule |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

# LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Government Contract Issues/Novation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | (0.4) | |
| 04/26/22 | A S Ravin | .20 | Emails with K. Jefcoat regarding status of government contract workstreams and related issues |
| 04/27/22 | K R Jefcoat | .40 | Follow-up regarding government contract novation and inclusion on cure schedule |

| | | | | |
|---|---|---|---|---|
| K R Jefcoat | 2.90 | Hrs. @ | $ 1,295.00/hr. | $ 3,755.50 |
| E B Jones | .30 | Hrs. @ | $ 1,265.00/hr. | $ 379.50 |
| A W Robinson | 6.40 | Hrs. @ | $ 1,265.00/hr. | $ 8,096.00 |
| A S Ravin | 2.20 | Hrs. @ | $ 1,465.00/hr. | $ 3,223.00 |
| B M Neve | 1.40 | Hrs. @ | $ 1,165.00/hr. | $ 1,631.00 |
| J J Craddock | .50 | Hrs. @ | $ 990.00/hr. | $ 495.00 |
| T Li | 6.10 | Hrs. @ | $ 990.00/hr. | $ 6,039.00 |
| R T Giannetti | .40 | Hrs. @ | $ 895.00/hr. | $ 358.00 |
| | 20.20 | | | $ 23,977.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | B M Neve | 1.00 | Correspond with E. Morris regarding litigation issues (0.3); analysis regarding same (0.7) |
| 03/30/22 | A M Zablocki | .30 | Email E. Morris regarding suggestions of bankruptcy |
| 03/30/22 | W Gu | 1.00 | Draft suggestions of bankruptcy |
| 03/30/22 | R L Kohn | 1.10 | Research related to MD Helicopters litigation |
| 04/01/22 | R L Kohn | .20 | Research regarding Arizona federal court case |
| 04/03/22 | E A Morris | 1.90 | Analyze statement of work proposed by data management vendor (1.3); correspond with PSS regarding comments to vendor statement of work (0.6) |
| 04/04/22 | A Swaminathan | 2.30 | Revise contract provided by document collection and processing vendor in connection with retaining vendor to support anticipated discovery needs during pendency of bankruptcy (1.3); correspond with vendor regarding the same contract (0.4); participate in call with J. Ruggless to discuss vetting and retaining vendor (0.2); review drafts of suggestions of bankruptcy prepared by W. Gu to be filed in pending litigation involving the debtor and revise the same (0.4) |
| 04/04/22 | W Gu | 1.00 | Draft suggestions of bankruptcy (0.6); send correspondence to outside counsel regarding pending litigation (0.4) |
| 04/05/22 | A S Ravin | .60 | Emails with client and Cooley regarding suggestions of bankruptcy to be filed in ongoing litigation matters (0.2); emails with LW regarding same (0.2); emails with A. Carr and B. Sullivan regarding Turkish arbitration and review materials related to same (0.2) |
| 04/05/22 | E A Morris | 3.10 | Research issues relating to automatic stay (1.2); telephone call with T. Li regarding same (0.3); correspond with LW team and litigation counsel regarding suggestions of bankruptcy (1.6) |
| 04/05/22 | T Li | .30 | Call with E. Morris regarding arbitration matter |
| 04/05/22 | R C Weber-Levine | .30 | Review case summary |
| 04/05/22 | W Gu | 3.80 | Prepare suggestions of bankruptcy (0.4); review pending litigation and draft summary chart (0.5); conduct legal research on application of automatic stay on pending litigation and provide summary to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | team (2.9) |
| 04/06/22 | S Uhland | 1.40 | Analyze issues regarding ICC arbitration (0.9); revise email to client regarding same (0.5) |
| 04/06/22 | A S Ravin | 1.60 | Emails with LW regarding suggestions of bankruptcy and related issues, including issues related to Turkish arbitration (0.5); call with E. Morris regarding same (0.4); calls and emails with B. Neve regarding same (0.2); draft email to client regarding same (0.5) |
| 04/06/22 | E A Morris | 1.40 | Research issues relevant to pending litigation (1.0); call with A. Ravin regarding same (0.4) |
| 04/06/22 | B M Neve | 1.10 | Email LW litigation team regarding pending litigation (1.0); call with A. Ravin regarding same (0.1) |
| 04/06/22 | A Swaminathan | 1.80 | Conduct legal research regarding pending litigation involving the debtor (1.6); participate in call with W. Gu to discuss the same (0.2) |
| 04/06/22 | W Gu | 1.90 | Conduct legal research on pending litigation (1.7); call with A. Swaminathan regarding same (0.2) |
| 04/07/22 | C Harris | .80 | Review issues and precedent regarding tolling of ICC arbitration (0.6); internal emails regarding same (0.2) |
| 04/07/22 | A S Ravin | 1.10 | Call with LW (E. Morris, A. Zablocki, W. Gu, A. Swaminathan) and Cooley regarding ongoing litigation and suggestions of bankruptcy (partial) (0.6); review materials related to same (0.2); participate in follow up call with E. Morris, B. Neve, A. Swaminathan, A. Zablocki, and W. Gu to discuss pending litigation (0.3) |
| 04/07/22 | E A Morris | 3.00 | Teleconference with Cooley regarding pending litigations (0.9); follow-up call with LW team regarding same (0.3); continued research regarding pending US litigation (0.6); continued research regarding litigation in foreign jurisdictions (1.2) |
| 04/07/22 | B M Neve | 1.20 | Review litigation schedule (0.3); participate in call with A. Ravin, E. Morris, A. Swaminathan, A. Zablocki, and W. Gu to discuss pending litigation (0.3); follow-up email with LW team regarding same (0.6) |
| 04/07/22 | A Swaminathan | 3.90 | Participate in call with LW and Cooley teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding status of pending litigation (0.9); participate in call with A. Ravin, E. Morris, B. Neve, A. Zablocki, and W. Gu to discuss pending litigation (0.3); review list of pending litigation involving company and conduct legal research regarding implications of bankruptcy (2.7) |
| 04/07/22 | R C Weber-Levine | .20 | Internal discussions regarding ICC arbitration |
| 04/07/22 | A M Zablocki | 1.20 | Call with LW and Cooley teams regarding pending litigations against MD (0.9); follow-up call with LW team to discuss next steps regarding same (0.3) |
| 04/07/22 | W Gu | 2.40 | Participate in call with LW and Cooley teams regarding status of pending litigation (0.9); participate in call with A. Ravin, E. Morris, B. Neve, A. Swaminathan, and A. Zablocki to discuss pending litigation (0.3); correspond with outside counsel regarding filing suggestions of bankruptcy (1.2) |
| 04/07/22 | B Hickey | 1.30 | Run litigation searches for different entities and circulate results to team |
| 04/08/22 | C Harris | .60 | Emails and research regarding automatic stay of arbitration |
| 04/08/22 | A S Ravin | .90 | Further emails with Cooley and LW regarding issues related to suggestions of bankruptcy (0.3); further emails with LW regarding applicability of stay to international arbitration matters (0.3); research related to same (0.3) |
| 04/08/22 | E A Morris | 2.80 | Correspond with various litigation counsel regarding suggestions of bankruptcy (0.4); research issues relating to TAI arbitration (1.8); correspond with LW team regarding treatment of automatic stay overseas (0.6) |
| 04/08/22 | B M Neve | 1.00 | Email with LW team regarding TAI arbitration (0.7); email with Loyens regarding same (0.3) |
| 04/08/22 | A Swaminathan | 3.30 | Conduct legal research regarding applicability of automatic stay to pending foreign litigation (2.9); prepare analysis of same legal research and circulate to E. Morris (0.4) |
| 04/08/22 | A M Zablocki | 1.20 | Emails with LW team regarding ongoing litigations |
| 04/08/22 | W Gu | 1.80 | Review correspondence regarding status of pending litigation (0.8); conduct legal research on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | the effect of automatic stay on pending litigation (1.0) |
| 04/11/22 | A S Ravin | 1.60 | Analyze issues regarding Turkish arbitration (0.6); call and emails with B. Neve and E. Morris regarding same (0.4); call with A. Carr regarding same (0.2); follow up emails with B. Sullivan and A. Carr regarding same (0.2); emails with Loyens regarding same (0.2) |
| 04/11/22 | E A Morris | .90 | Teleconference with A. Ravin and B. Neve regarding ICC invoice (0.3); analyze issues relating to ICC action (0.6) |
| 04/11/22 | B M Neve | 1.30 | Call with T. Li regarding Turkish arbitration (0.1); call with A. Ravin and E. Morris regarding Turkish arbitration (0.3); email with Loyens regarding same (0.2); participate in call with LW and Simpson teams regarding status of pending litigation (0.4); follow-up research regarding effect of automatic stay (0.3) |
| 04/11/22 | T Li | .10 | Call with B. Neve regarding arbitration matter |
| 04/11/22 | A Swaminathan | 1.20 | Participate in call with LW and Simpson teams regarding status of pending litigation (0.4); conduct legal research regarding operation of automatic stay in pending litigation where debtor is plaintiff (0.8) |
| 04/11/22 | A M Zablocki | .40 | Participate in call with LW and Simpson teams regarding status of pending litigation |
| 04/11/22 | W Gu | 2.50 | Participate in call with LW and Simpson teams regarding status of pending litigation (0.4); conduct research regarding implications of automatic stay (2.1) |
| 04/12/22 | A S Ravin | 2.10 | Emails with LW related to Cooley litigations (0.5); call with R. Popiti and LW regarding same (0.4); emails with Cooley regarding same (0.1); emails with B. Sullivan regarding same (0.2); call with same regarding same (0.2); review materials related to same (0.4); emails with Loyens regarding issues related to Turkish arbitration (0.2); emails with LW regarding same (0.3) |
| 04/12/22 | A M Zablocki | .40 | Call with R. Bartley, A. Ravin, and B. Neve regarding additional litigations |
| 04/12/22 | A M Zablocki | .50 | Emails with A. Ravin and Cooley regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | prepetition litigation claims |
| 04/12/22 | W Gu | 1.30 | Conduct and analyze legal research on implications of automatic stay (0.9); draft email summary of legal research (0.4) |
| 04/13/22 | A S Ravin | 1.00 | Status call with B. Neve regarding various issues related to Cooley claims and Turkish arbitration (0.3); emails with LW regarding status of Cooley claims (0.4); emails with LW regarding status of Turkish arbitration issue (0.3) |
| 04/13/22 | B M Neve | 3.00 | Prepare for call with Loyens regarding Turkish arbitration (0.1); call with Loyens, A. Zablocki, A. Swaminathan, and W. Gu regarding TAI arbitration (0.5); follow-up email with LW team regarding same (0.9); call with Cooley, A. Zablocki, A. Swaminathan, and W. Gu regarding status of prepetition litigations (0.8); call with A. Ravin regarding same (0.3); review and revise summary of ongoing litigation (0.4) |
| 04/13/22 | A Swaminathan | 3.60 | Participate in call with Loyens Loeff, B. Neve, A. Zablocki and W. Gu regarding TAI arbitration (0.5); participate in call with Cooley, B. Neve, A. Zablocki and W. Gu regarding status of prepetition litigations (0.8); conduct legal research regarding ability to enforce automatic stay against foreign litigants (2.3) |
| 04/13/22 | A M Zablocki | 3.00 | Call with Loyens Loeff, B. Neve, A. Swaminathan, and W. Gu regarding TAI arbitration (0.5); email A. Ravin, B. Neve, and A. Swaminathan regarding same (0.1); call with Cooley, B. Neve, A. Swaminathan, and W. Gu regarding status of prepetition litigations (0.8); draft email summary of same and emails with B. Neve regarding same (1.6) |
| 04/13/22 | W Gu | 2.20 | Prepare for meeting with outside counsel regarding prepetition litigation (0.1); call with Loyens Loeff, B. Neve, A. Zablocki, and A. Swaminathan regarding TAI arbitration (0.5); synthesize notes and email L&W team regarding same (0.4); call with Cooley, B. Neve, A. Zablocki, and A. Swaminathan regarding status of prepetition litigations (0.8); review status of prepetition litigation (0.4) |
| 04/13/22 | M Vunnamadala | .20 | Research treatment of automatic stay by Canadian courts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM & WATKINS** LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/14/22 | A Swaminathan | .30 | Correspond with client regarding pending litigation in connection with filing suggestions of bankruptcy (0.2); correspond with local counsel representing company in connection with the same (0.1) |
| 04/14/22 | R C Weber-Levine | .20 | Discussions with local counsel regarding lifting the stay research |
| 04/14/22 | A M Zablocki | .10 | Review research regarding application of automatic stay in Canada and email B. Neve regarding same |
| 04/14/22 | M Vunnamadala | 2.60 | Conduct research on treatment of automatic stay by Canadian courts |
| 04/15/22 | A S Ravin | .20 | Further emails with LW and Cooley regarding foreign litigation issues |
| 04/18/22 | E A Morris | 2.80 | Analyze leases (1.4); analyze case law pertaining to potential dispute with Netherlands (1.4) |
| 04/19/22 | A S Ravin | .30 | Emails with LW and Loyens regarding Turkish Arbitration and stay issues related to same (0.1); review correspondence sent to arbitration panel and emails with Loyens and LW regarding same (0.2) |
| 04/19/22 | E A Morris | .40 | Review correspondence with ICC regarding TAI arbitration |
| 04/20/22 | A S Ravin | .20 | Emails with LW and Loyens regarding TAI arbitration issues |
| 04/20/22 | E A Morris | .80 | Prepare for meeting with TAI counsel |
| 04/21/22 | W Gu | .90 | Coordinate with LW team and outside counsel regarding filing suggestions of bankruptcy (0.6); provide LW team with status update on prepetition litigation (0.3) |
| 04/21/22 | B Hickey | 1.10 | Research regarding prepetition litigation (0.7); correspond with LW team regarding same (0.2) |
| 04/22/22 | E A Morris | .40 | Correspond with Y. Hladkyyj regarding status of pending litigations |
| 04/22/22 | E A Morris | .50 | Attend teleconference with Mesa counsel regarding MD leases |
| 04/22/22 | A M Zablocki | .50 | Emails with LW team regarding Netherlands judgment enforcement and Arizona AG |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | investigation |
| 04/24/22 | S Uhland | 1.70 | Review and revise Carr proffer (0.8); attend team prep call with A. Carr and LW team (0.9) |
| 04/25/22 | C Harris | 1.90 | Review Netherlands document requests and outline responses to same (0.5); attend call with LW regarding Netherlands litigation (0.5); participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader and Baker McKenzie teams regarding lien dispute (0.6); emails regarding valuation expert for Netherlands litigation (0.3) |
| 04/25/22 | S Uhland | .60 | Participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader, and Baker McKenzie teams regarding lien dispute |
| 04/25/22 | E A Morris | 2.40 | Analyze document requests from DLA and prepare responses (1.8); participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader, and Baker McKenzie teams regarding lien dispute (0.6) |
| 04/25/22 | B M Neve | 2.50 | Meeting with LW team regarding Netherlands lien dispute (0.5); email LW team regarding Netherlands lien dispute and analyze same (0.7); call with YCST, A&P, CWT, Baker McKenzie and LW teams regarding Netherlands lien dispute (0.7); participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader, and Baker McKenzie teams regarding lien dispute (0.6) |
| 04/25/22 | J W Morley | 2.20 | Review and analyze research related to real property liens (0.8); call with A. Swaminathan, R. Weber-Levine, and W. Gu regarding document requests (0.3); call with LW on Netherlands lien (0.5); call with LW, DLA Piper, YCST, and A&P regarding Netherlands claim (0.6) |
| 04/25/22 | A Swaminathan | 1.80 | Participate in call with W. Morley, R. Weber-Levine, and W. Gu regarding document requests (0.3); conduct legal research regarding applicability of automatic stay (0.4); correspond with counsel for company regarding Netherlands litigation (0.2); correspond with representative from potential eDiscovery vendor (0.4); conduct legal research regarding applicability of automatic stay (0.4); correspond with company counsel regarding same (0.1) |
| 04/25/22 | R C Weber-Levine | 4.80 | Prepare for and participate in meeting with S. Uhland, A. Ravin, C. Harris, B. Neve, and E. Morris |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding lien dispute strategy (0.9); review Arizona statutes and summaries of same (0.3); review research analysis memorandum drafted by Arizona counsel (0.3); internal discussions with W. Morley regarding same (0.2); participate in telephone conference with A. Swaminathan, W. Gu, and W. Morley regarding discovery production and questions (0.3); participate in telephone conference with counsel to Zohar Lenders regarding revised timeline for lien dispute (0.7); participate in telephone conference with the Netherlands regarding revised timeline for lien disputes (0.6); conduct case law research regarding chattel real in Arizona (1.0); draft analysis of same (0.3); internal discussions with S. Uhland regarding same (0.2) |
| 04/25/22 | A M Zablocki | .70 | Review documents in connection with pending civil rights complaint and pending foreign action (0.6); email A. Swaminathan regarding same (0.1) |
| 04/25/22 | W Gu | .90 | Participate in call with A. Swaminathan, W. Morley, and R. Weber-Levine regarding document requests related to prepetition litigation (0.3); participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader, and Baker McKenzie teams regarding lien dispute (0.6) |
| 04/25/22 | M Vunnamadala | .40 | Review MDHI Mesa leases in connection with Netherlands litigation |
| 04/25/22 | G Reiser | 2.20 | Prepare for second day hearing (1.0); participate in second day hearing regarding the resolution of DIP and bid procedures motions (1.2) |
| 04/26/22 | S Uhland | 2.30 | Further analysis of chattel real issues (1.7); meet with R. Weber-Levine and B. Neve regarding same (0.6) |
| 04/26/22 | A S Ravin | 1.20 | Emails with LW and Cooley regarding issues related to settlement of Polish litigation and need for 9019 motion (0.2); emails with LW regarding status of filing of suggestions of bankruptcy (0.1); call with plaintiffs' counsel regarding potential lift stay stipulation (0.2); emails with LW regarding same (0.1); analysis regarding lien dispute (0.6) |
| 04/26/22 | E A Morris | 1.30 | Telephone call with B. Sullivan and B. Neve regarding Netherlands dispute (0.5); analyze leases with respect to Netherlands dispute (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/26/22 | B M Neve | 1.50 | Participate in call with B. Sullivan, E. Morris, A. Swaminathan, and W. Gu regarding document requests related to prepetition litigation (0.5); follow-up emails with E. Morris regarding same (0.4); meeting with S. Uhland and R. Weber-Levine regarding Netherlands lien issues (0.6) |
| 04/26/22 | A Swaminathan | 1.40 | Participate in call with B. Sullivan, E. Morris, B. Neve, and W. Gu regarding document requests related to prepetition litigation (0.5); review judgment lien filed by Netherlands and related documents in connection with preparing document requests to be served on the Netherlands (0.5); begin drafting document requests (0.4) |
| 04/26/22 | R C Weber-Levine | .80 | Prepare for and participate in meeting with S. Uhland and B. Neve regarding lien dispute |
| 04/26/22 | A M Zablocki | .30 | Email A. Ravin and B. Neve regarding voicemail from counsel in certain prepetition litigation |
| 04/26/22 | W Gu | .60 | Review precedent for request for document production relating to prepetition litigation (0.1); participate in call with B. Sullivan, E. Morris, B. Neve, and A. Swaminathan regarding document requests related to prepetition litigation (0.5) |
| 04/26/22 | M Vunnamadala | 1.40 | Review MDHI Mesa leases in connection with Netherlands litigation |
| 04/27/22 | C Harris | .90 | Attend call with E. Morris regarding Netherlands property issues (0.5); review documents regarding same (0.4) |
| 04/27/22 | A S Ravin | .40 | Emails with LW and Cooley regarding status of selected litigations and questions on issues related to lift stay requests (0.2); emails with Loyens Loeff and LW regarding Turkish arbitration issues (0.2) |
| 04/27/22 | E A Morris | 3.30 | Analyze lease issues related to Netherlands dispute (0.5); call with C. Harris regarding same (0.5); compile and review documents to produce to the Netherlands (2.3) |
| 04/27/22 | B M Neve | 3.00 | Draft and revise outline for brief regarding Netherlands lien issues (2.0); research issues related to Netherlands lien dispute (1.0) |
| 04/27/22 | R C Weber-Levine | 2.70 | Internal discussions regarding briefing strategy (0.2); confer with C. Tarrant regarding precedent response briefs (0.2); conduct case law research |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding the valuation of collateral (1.1); review summary of Arizona law (0.4); review arguments raised by the Netherlands regarding lien valuation (0.3); draft analysis of foregoing (0.5) |
| 04/27/22 | A M Zablocki | .20 | Email A. Barr (Cooley) regarding addition of prepetition litigation claimants to creditor matrix and other issues in connection with prepetition litigation |
| 04/27/22 | M Vunnamadala | 3.30 | Review MDHI Mesa leases in connection with Netherlands litigation (1.8); review Moelis dataroom for information regarding leases and MDHI financials (1.5) |
| 04/28/22 | C Harris | .40 | Emails regarding document production issues |
| 04/28/22 | S Uhland | 6.00 | Analysis of UCC, lease issues and Arizona law regarding chattel real (5.4); participate in meet and confer with LW, DLA, A&P, YCST, Cadwalader and Baker McKenzie teams regarding lien dispute (0.6) |
| 04/28/22 | A S Ravin | .50 | Further emails with Cooley regarding lift stay issues (0.1); emails with plaintiffs' counsel regarding same (0.2); prepare for and participate in call with counsel to Oso plaintiffs regarding same (0.2) |
| 04/28/22 | E A Morris | 3.60 | Analyze diligence on potential valuation expert (1.2); analyze documents relating to leases (1.4); produce documents in response to requests from the Netherlands (0.2); call with B. Neve regarding same (0.3); prepare for meeting with potential expert (0.5) |
| 04/28/22 | B M Neve | 1.40 | Call with E. Morris regarding Netherlands document production (0.3); email LW team regarding same (0.3); review and analyze documents for production (0.4); review and analyze Arizona judgment lien statute (0.2); call with A. Ravin and A. Zablocki regarding automatic stay issue (0.2) |
| 04/28/22 | A Swaminathan | 3.30 | Prepare draft document requests to the Netherlands in connection with anticipated lien dispute (2.1); prepare draft of expert engagement letter in connection with Netherlands dispute (0.8); review and provide edits to draft of proposed confidentiality agreement with Netherlands (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

# LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/28/22 | A M Zablocki | .50 | Email A. Ravin regarding requested stay relief in respect of prepetition litigation (0.2); call with Montgomery Purdue and A. Ravin regarding request for stay relief (0.2); email Cooley regarding same (0.1) |
| 04/28/22 | W Gu | 3.00 | Review and update precedent for expert engagement letter relating to lien dispute (1.0); review precedent for and draft confidentiality agreement relating to lien dispute (2.0) |
| 04/28/22 | C M Tarrant | 2.10 | Research regarding responsive briefs (1.9); email communications with R. Weber-Levine regarding same (0.2) |
| 04/28/22 | J C Meyer | 1.70 | Research potential valuation expert (1.5); email to E. Morris regarding same (0.2) |
| 04/29/22 | C Harris | .60 | Review potential expert CV and emails regarding same (0.3); attend portion of call with same (0.3) |
| 04/29/22 | A S Ravin | .20 | Emails with A. Zablocki regarding next steps on lifting of stay with respect to Seattle litigation (0.1); correspondence with Loyens Loeff regarding filings in Turkish arbitration (0.1) |
| 04/29/22 | E A Morris | 4.30 | Analyze issues relating to leasehold interest and Netherlands dispute (1.8); coordinate production of documents with DLA Piper (1.3); prepare for interview of potential expert (0.7) ; meet with potential expert to value assets (0.5) |
| 04/29/22 | B M Neve | 1.70 | Call with YCST regarding Netherlands litigation and production (0.7); call with C. Harris, E. Morris, and potential appraiser regarding Netherlands lien litigation (0.5); follow-up emails with E. Morris regarding same (0.5) |
| 04/29/22 | R C Weber-Levine | 1.20 | Review precedent lien dispute briefs (0.5); confer with LW team regarding same (0.2); conduct case law research regarding same (0.5) |
| 04/29/22 | W Gu | .10 | Review draft expert engagement letter relating to lien dispute |
| 04/29/22 | M Vunnamadala | 1.20 | Prepare draft correspondence to DOJ regarding MDHI valuation |
| 04/29/22 | C M Tarrant | 1.20 | Conduct additional research regarding briefing |
| 04/30/22 | C Harris | .30 | Emails regarding appraisal issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Litigation

---

| **Date** | **Timekeeper** | | **Hours** | **Description** |
|---|---|---|---|---|
| 04/30/22 | E A Morris | | .60 | Revise expert engagement letter (0.3); correspond with LW team regarding expert retention (0.3) |
| 04/30/22 | B M Neve | | .90 | Email LW team regarding expert and valuation issues for Netherlands lien litigation |

| | | | | |
|---|---|---|---|---|
| S Uhland | 12.00 | Hrs. @ | $ 1,895.00/hr. | $ 22,740.00 |
| C Harris | 5.50 | Hrs. @ | $ 1,540.00/hr. | $ 8,470.00 |
| A S Ravin | 11.90 | Hrs. @ | $ 1,465.00/hr. | $ 17,433.50 |
| E A Morris | 33.50 | Hrs. @ | $ 1,165.00/hr. | $ 39,027.50 |
| B M Neve | 19.60 | Hrs. @ | $ 1,165.00/hr. | $ 22,834.00 |
| T Li | .40 | Hrs. @ | $ 990.00/hr. | $ 396.00 |
| A Swaminathan | 22.90 | Hrs. @ | $ 990.00/hr. | $ 22,671.00 |
| R C Weber-Levine | 10.20 | Hrs. @ | $ 990.00/hr. | $ 10,098.00 |
| J W Morley | 2.20 | Hrs. @ | $ 895.00/hr. | $ 1,969.00 |
| A M Zablocki | 9.30 | Hrs. @ | $ 895.00/hr. | $ 8,323.50 |
| W Gu | 23.40 | Hrs. @ | $ 655.00/hr. | $ 15,327.00 |
| M Vunnamadala | 9.10 | Hrs. @ | $ 655.00/hr. | $ 5,960.50 |
| C M Tarrant | 3.30 | Hrs. @ | $ 455.00/hr. | $ 1,501.50 |
| R L Kohn | 1.30 | Hrs. @ | $ 470.00/hr. | $ 611.00 |
| J C Meyer | 1.70 | Hrs. @ | $ 470.00/hr. | $ 799.00 |
| B Hickey | 2.40 | Hrs. @ | $ 410.00/hr. | $ 984.00 |
| G Reiser | 2.20 | Hrs. @ | $ 375.00/hr. | $ 825.00 |
| | 170.90 | | | $ 179,970.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/04/22 | A S Ravin | .20 | Emails with LW and YCST regarding future call coordination and related issues |
| 04/05/22 | J C Gorton | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, postpetition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | K R Jefcoat | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | A W Robinson | .40 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | S Uhland | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | E R Parhami | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | A S Ravin | .90 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration (0.5); draft agenda related to same (0.2); emails with B. Sullivan regarding status of communications with creditors (0.2) |
| 04/05/22 | B M Neve | 1.10 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration (0.5); Call with S. Uhland, A. Ravin, W. Morley and creditor's counsel regarding creditor's claim (0.3); email A. Ravin regarding agenda for call with creditors (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/05/22 | T Li | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, postpetition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | J W Morley | 1.20 | Draft email to YCST regarding prepetition collateral package (0.5); correspond with B. Neve regarding the same (0.2); call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, postpetition marketing, DIP financing, and second day hearing/case administration (0.5) |
| 04/05/22 | R C Weber-Levine | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | A M Zablocki | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration |
| 04/05/22 | W Gu | .70 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, post-petition marketing, DIP financing, and second day hearing/case administration (0.5); synthesize meeting notes and send email summary to litigation team (0.2) |
| 04/05/22 | M Vunnamadala | .50 | Call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, postpetition marketing, DIP financing, and second day hearing/case administration |
| 04/11/22 | A S Ravin | .80 | Call with YCST (R. Bartley and R. Poppiti) and LW (T. Li and B. Neve) regarding various issues including Mesa leases, Netherlands claim, Turkish issues (0.7); follow up emails with LW regarding same (0.1) |
| 04/11/22 | B M Neve | .70 | Participate in conference call with YCST and LW regarding status updates on qui tam settlement, second day hearing, and arbitration matter |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS** LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/11/22 | T Li | .70 | Participate in conference call with YCST regarding status updates on qui tam settlement, second day hearing, and arbitration matter |
| 04/12/22 | J C Gorton | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | C Harris | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | K R Jefcoat | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | A W Robinson | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | A S Ravin | 1.20 | Call with B. Neve regarding agenda for upcoming YCST call (0.3); emails with same regarding same (0.3); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration (0.6) |
| 04/12/22 | E A Morris | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | B M Neve | 1.40 | Prepare for update call with lenders (0.8); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration (0.6) |
| 04/12/22 | T Li | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | J W Morley | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | R C Weber-Levine | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | W Gu | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/12/22 | M Vunnamadala | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Patriarch settlement discussions, PBGC discussions, company litigation, Boeing contract assignment, DIP financing, and second day hearing/case administration |
| 04/14/22 | A S Ravin | 1.10 | Participate in call with LW (B. Neve and W. Morley) and YCST on issues related to final DIP order and secured collateral |
| 04/14/22 | B M Neve | 1.10 | Participate in call with LW (A. Ravin and W. Morley) and YCST on issues related to final DIP order and secured collateral |
| 04/14/22 | J W Morley | 1.10 | Call with LW (B. Neve and A. Ravin) and YCST on issues related to final DIP order and secured collateral |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/19/22 | J C Gorton | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | K R Jefcoat | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | A W Robinson | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | A S Ravin | .70 | Lead call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements (0.5); draft agenda related to same (0.2) |
| 04/19/22 | E A Morris | .50 | Attend teleconference with Zohar and MD counsel regarding status of cases |
| 04/19/22 | B M Neve | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | D H Williams | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | T Li | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | J W Morley | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/19/22 | R C Weber-Levine | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | A M Zablocki | .20 | Email YCST regarding OCPs |
| 04/19/22 | W Gu | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/19/22 | M Vunnamadala | .40 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/20/22 | C Harris | .50 | Participate in call with YCST, TP, A&P, CWT, Cromwell and LW teams regarding status updates on qui tam settlement, DIP financing, second day hearing/case administration, 341 meeting, and preparation of schedules and statements |
| 04/20/22 | A S Ravin | .20 | Emails with AlixPartners and TP regarding creditor outreach |
| 04/25/22 | E A Morris | 1.30 | Teleconference with YCST regarding Netherlands dispute (0.7); telephone call with LW team and preparation for meeting with DLA regarding dispute (0.6); |
| 04/26/22 | J C Gorton | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | C Harris | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | A W Robinson | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | S Uhland | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | E R Parhami | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | A S Ravin | 1.20 | Call with creditor regarding inquiry related to case status and objectives (0.2); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.7); draft agenda for same and emails with B. Neve regarding same (0.2); emails with LW and TP regarding preparation for upcoming 341 meeting (0.1) |
| 04/26/22 | E A Morris | 2.40 | Draft outline in preparation for 341 meeting (2.1); correspond with E. Meltzer and LW team regarding 341 meeting (0.3) |
| 04/26/22 | B M Neve | 1.20 | Emails with E. Morris regarding 341 meeting of creditors (0.2); participate in call with B. Sullivan, A. Ravin, E. Morris, A. Swaminathan, W. Gu, and Troutman regarding witness preparation for 341 meeting of creditors (0.6) |
| 04/26/22 | T Li | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | R C Weber-Levine | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | A M Zablocki | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | W Gu | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 04/26/22 | M Vunnamadala | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | sale, DIP financing, and case administration |
| 04/28/22 | E A Morris | 1.10 | Revise outline in preparation for 341 meeting of creditors |
| 04/29/22 | C Harris | .40 | Review 341 prep materials |
| 04/29/22 | A S Ravin | .80 | Participate in call with B. Sullivan, E. Morris, B. Neve, A. Swaminathan, W. Gu, and Troutman regarding witness preparation for 341 meeting of creditors (0.6); review topic outline in advance of same (0.1); emails with TP and AP regarding ADT outreach (0.1) |
| 04/29/22 | E A Morris | .70 | Correspond with LW and Troutman teams regarding 341 preparation meeting (0.3); meet with B. Sullivan in advance of 341 meeting (0.5) |
| 04/29/22 | B M Neve | .80 | Call with E. Morris regarding 341 meeting of creditors (0.2); participate in call with B. Sullivan, A. Ravin, E. Morris, B. Neve, A. Swaminathan, W. Gu, and Troutman regarding witness preparation for 341 meeting of creditors (0.6) |
| 04/29/22 | A Swaminathan | .60 | Participate in call with B. Sullivan, A. Ravin, B. Neve, A. Swaminathan, W. Gu, and Troutman regarding witness preparation for 341 meeting of creditors |
| 04/29/22 | W Gu | .60 | Participate in call with B. Sullivan, A. Ravin, E. Morris, B. Neve, A. Swaminathan, and Troutman regarding witness preparation for 341 meeting |

| | | | | |
|---|---|---|---|---|
| J C Gorton | 2.30 | Hrs. @ | $ 2,075.00/hr. | $ 4,772.50 |
| S Uhland | 1.20 | Hrs. @ | $ 1,895.00/hr. | $ 2,274.00 |
| C Harris | 2.20 | Hrs. @ | $ 1,540.00/hr. | $ 3,388.00 |
| K R Jefcoat | 1.60 | Hrs. @ | $ 1,295.00/hr. | $ 2,072.00 |
| A W Robinson | 2.20 | Hrs. @ | $ 1,265.00/hr. | $ 2,783.00 |
| A S Ravin | 7.10 | Hrs. @ | $ 1,465.00/hr. | $ 10,401.50 |
| E R Parhami | 1.20 | Hrs. @ | $ 1,335.00/hr. | $ 1,602.00 |
| E A Morris | 6.60 | Hrs. @ | $ 1,165.00/hr. | $ 7,689.00 |
| B M Neve | 6.80 | Hrs. @ | $ 1,165.00/hr. | $ 7,922.00 |
| D H Williams | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| T Li | 3.00 | Hrs. @ | $ 990.00/hr. | $ 2,970.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Meetings and Communications with Creditors

| | | | |
|---|---|---|---|
| A Swaminathan | .60 | Hrs. @ | $ 990.00/hr. | $ 594.00 |
| R C Weber-Levine | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| J W Morley | 3.40 | Hrs. @ | $ 895.00/hr. | $ 3,043.00 |
| A M Zablocki | 1.40 | Hrs. @ | $ 895.00/hr. | $ 1,253.00 |
| W Gu | 3.10 | Hrs. @ | $ 655.00/hr. | $ 2,030.50 |
| M Vunnamadala | 2.20 | Hrs. @ | $ 655.00/hr. | $ 1,441.00 |
| | 47.70 | | | $ 57,095.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Non-Working Travel

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | J W Morley | 1.90 | Travel from Chicago to hotel in Mesa, Arizona |
| 04/01/22 | J W Morley | 2.70 | Travel from hotel in Mesa, Arizona to home in Chicago, Illinois |

| J W Morley | 4.60 | Hrs. @ | $ 447.50/hr. | $ 2,058.50 |
|---|---|---|---|---|
| | 4.60 | | | $ 2,058.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 03/30/22 | T Li | 1.20 | Finalize RSA and related documents |
| 04/06/22 | R C Weber-Levine | .20 | Review summary of Zohar disclosure statement hearing |
| 04/08/22 | A S Ravin | .20 | Emails with LW regarding preparation of disclosure statement and related issues (0.1); emails with LW regarding issues related to Plan exclusivity (0.1) |
| 04/08/22 | B M Neve | .40 | Email R. Weber-Levine regarding disclosure statement |
| 04/11/22 | R C Weber-Levine | 1.20 | Review case summary and first day declarations in connection with preparation of disclosure statement |
| 04/14/22 | B M Neve | .40 | Emails with W. Morley regarding plan treatment issue |
| 04/20/22 | A S Ravin | .20 | Emails with A. Carr regarding potential pivot to plan of reorganization from 363 (0.1); emails with LW regarding same (0.1) |
| 04/21/22 | R C Weber-Levine | .70 | Create shell of disclosure statement (0.5); internal discussions regarding same (0.2) |
| 04/22/22 | R C Weber-Levine | 3.40 | Draft disclosure statement (2.0); review first day declaration per same (0.3); review draft plan per same (0.2); review RSA per same (0.2); review precedent disclosure statements per same (0.5); internal discussions regarding same (0.2); |
| 04/25/22 | A S Ravin | .50 | Emails with B. Neve regarding plan issues (0.2); emails with LW regarding plan term sheet workstream (0.1); review prior plan term sheet in connection with same (0.2) |

| | | | | |
|---|---|---|---|---|
| A S Ravin | .90 | Hrs. @ | $ 1,465.00/hr. | $ 1,318.50 |
| B M Neve | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| T Li | 1.20 | Hrs. @ | $ 990.00/hr. | $ 1,188.00 |
| R C Weber-Levine | 5.50 | Hrs. @ | $ 990.00/hr. | $ 5,445.00 |
| | 8.40 | | | $ 8,883.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Qui Tam Settlement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | A W Robinson | .60 | Correspond regarding DOJ agreement (0.4); conference with internal team regarding same (0.2) |
| 03/31/22 | T Li | .30 | Draft client email regarding Qui Tam action |
| 04/03/22 | S Uhland | 1.50 | Communications with D. Dean regarding Qui Tam settlement (0.3); analyze comments to settlement (1.2) |
| 04/03/22 | A S Ravin | .60 | Emails with D. Dean and LW regarding Qui Tam settlement |
| 04/04/22 | A W Robinson | 1.40 | Participate in telephone conference with LW Team and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.0); correspond regarding Crowell call (0.2); correspond regarding DOJ requests (0.2) |
| 04/04/22 | S Uhland | 2.30 | Review additional USG comments and prepare for USG call (1.3); participate in telephone conference with LW team and DOJ regarding Qui Tam settlement agreement and DOJ Stipulation (1.0) |
| 04/04/22 | A S Ravin | 3.20 | Review government comments to Qui Tam Settlement Agreement and DOJ Stipulation (1.5); emails and calls with T. Li regarding same (0.3); participate in telephone conference with LW Team and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.0); follow up emails regarding same (0.2); emails with D. Dean regarding same (0.2) |
| 04/04/22 | B M Neve | 1.00 | Participate in telephone conference with LW Team and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation |
| 04/04/22 | T Li | 3.40 | Review DOJ settlement agreement markup, prepare responses, and email A. Ravin regarding same (2.2); call with A. Ravin regarding DOJ markups (0.2); participate in telephone conference with LW team and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.0) |
| 04/05/22 | S Uhland | 1.60 | Analyze government comments to stipulation and settlement agreement (1.3); call with Relators' counsel and LW team regarding qui tam settlement agreement (0.3) |
| 04/05/22 | A S Ravin | 2.10 | Call with T. Li regarding DOJ markups of the Settlement Agreement and the DOJ Stipulation (0.8); prepare for same (0.6); review Patriarch's |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | comments to Settlement Agreement (0.2); emails with CS and LW regarding same (0.2); call with Relators' counsel (P. Marketos and W. Chipman) regarding open issues on Qui Tam Settlement Agreement (0.3) |
| 04/05/22 | T Li | 6.10 | Review, draft, and revise Settlement Agreement and DOJ Stipulation (5.0); call with A. Ravin regarding DOJ markups of the Settlement Agreement and the DOJ Stipulation (0.8); call with Relators' counsel and LW Team regarding Qui Tam Settlement Agreement (0.3) |
| 04/05/22 | A M Zablocki | .60 | Revise 9019 motion regarding Qui Tam Settlement |
| 04/06/22 | A S Ravin | 1.90 | Review and revise Qui Tam settlement agreement and DOJ Stipulation (1.2); emails with T. Li regarding same (0.2); call with same regarding same (0.1); review Bradley's markups of stipulation of dismissal and Settlement Agreement (0.3); emails with LW regarding same (0.1) |
| 04/06/22 | T Li | 3.80 | Review, draft, and revise Settlement Agreement and DOJ Stipulation (2.9); prepare issues list regarding same (0.6); call and emails with A. Ravin regarding same (0.3) |
| 04/06/22 | A M Zablocki | .90 | Revise 9019 motion regarding Qui Tam Settlement |
| 04/07/22 | A W Robinson | .80 | Participate in Zoom conference with LW Team, YCST, A&P, CWT, and Crowell regarding Qui Tam Settlement Agreement and DOJ Stipulation |
| 04/07/22 | S Uhland | 2.30 | Review government comments and LW mark up of settlement agreement (1.7); call with YCST regarding Qui Tam (0.6) |
| 04/07/22 | A S Ravin | 1.10 | Participate in Zoom conference with LW Team, YCST, A&P, CWT, and Crowell regarding Qui Tam Settlement Agreement and DOJ Stipulation (0.8); prepare for same (0.2); emails with YCST in advance of same (0.1) |
| 04/07/22 | T Li | 3.10 | Participate in Zoom conference with LW Team, YCST, A&P, CWT, and Crowell regarding Qui Tam Settlement Agreement and DOJ Stipulation (0.8); prepare for same (0.4); review and revise Settlement Agreement and DOJ Stipulation (1.9) |
| 04/07/22 | A M Zablocki | .40 | Revise 9019 motion regarding Qui Tam Settlement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS** LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/08/22 | S Uhland | 2.30 | Draft and revise DOJ settlement and stipulation |
| 04/08/22 | A S Ravin | 1.80 | Further review and revision of Qui Tam Settlement Agreement and DOJ Stipulation (0.6); emails with LW and YCST regarding same (0.2); review and revise draft 9019 Motion regarding Qui Tam Settlement (1.0) |
| 04/08/22 | T Li | 3.40 | Review, draft, and revise Settlement Agreement and DOJ Stipulation in response to internal and creditor comments |
| 04/09/22 | A S Ravin | .20 | Emails with A. Zablocki regarding 9019 Motion regarding Qui Tam Settlement |
| 04/09/22 | T Li | .30 | Revise Qui Tam Settlement Agreement and email A. Ravin regarding same |
| 04/11/22 | A S Ravin | .70 | Further review and revision of Settlement Agreement (0.5); call with T. Li regarding same (0.2) |
| 04/11/22 | T Li | .40 | Call with A. Ravin regarding Qui Tam Settlement Agreement (0.2); prepare draft email to DOJ regarding same (0.2) |
| 04/12/22 | A S Ravin | .70 | Call with YCST regarding status of settlement discussions (0.1); emails with D. Dean regarding same (0.4); emails with LW regarding same (0.2) |
| 04/12/22 | T Li | .30 | Draft email to counsel to Patriarch regarding settlement agreement and correspond with LW regarding same |
| 04/13/22 | A S Ravin | .50 | Emails with P. Marketos regarding update on status of DOJ discussions (0.4); emails with LW regarding same (0.1) |
| 04/15/22 | T Li | .60 | Correspond with DOJ and LW regarding setoff and Qui Tam issues |
| 04/18/22 | T Li | .80 | Prepare and correspond with LW team regarding Qui Tam release provisions |
| 04/19/22 | A W Robinson | 1.90 | Participate in telephone conference with LW Team and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.7); analyze DOJ correspondence related to set-off (0.2) |
| 04/19/22 | A S Ravin | 3.10 | Review settlement agreement and stipulation in advance of call with DOJ (0.8); participate in telephone conference with LW, YCST and DOJ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.7); attend to follow up issues regarding same (0.2); call with T. Li regarding revisions to Qui Tam Settlement Agreement (0.4) |
| 04/19/22 | B M Neve | 1.70 | Participate in telephone conference with LW team, YCST, and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation |
| 04/19/22 | T Li | 4.00 | Participate in telephone conference with A. Ravin regarding Qui Tam Settlement (0.4); participate in telephone conference with LW Team, YCST, and DOJ regarding Qui Tam Settlement Agreement and DOJ Stipulation (1.7); draft and revise DOJ Qui Tam Settlement Agreement and Insurer Qui Tam Settlement Agreement (1.9) |
| 04/20/22 | A S Ravin | 1.90 | Review and revise DOJ Settlement Agreement and Insurer Settlement Agreement (1.7); emails with LW regarding same (0.2) |
| 04/20/22 | T Li | 1.90 | Draft and revise DOJ Qui Tam Settlement Agreement and Insurer Qui Tam Settlement Agreement |
| 04/20/22 | J W Morley | 2.20 | Review and revise Qui Tam settlement agreements and circulate the same |
| 04/21/22 | S Uhland | .90 | Analyze government set off issues and proposed responses regarding set off |
| 04/21/22 | A S Ravin | .20 | Emails with YCST regarding revised Qui Tam agreements |
| 04/22/22 | A S Ravin | .10 | Emails with CS regarding status of the Qui Tam settlement |
| 04/23/22 | S Uhland | .70 | Review Qui Tam settlement mark-up |
| 04/24/22 | S Uhland | .60 | Review government precedents regarding adequate protection |
| 04/26/22 | A S Ravin | .60 | Emails with DOJ regarding status of settlement agreement (0.3); review revised stipulations of dismissal exhibits and emails with T. Li regarding same (0.2); emails with P. Marketos regarding status (0.1) |
| 04/28/22 | A S Ravin | 1.20 | Emails with all parties regarding revised drafts of Qui Tam agreements (0.8); emails with LW regarding same (0.2); emails with M. Schmergel regarding request for valuation information and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Qui Tam Settlement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | emails with Moelis and LW regarding same (0.2) |
| 04/28/22 | T Li | 1.20 | Draft emails to Relators, Insurers, and Tilton regarding status of Qui Tam Settlement |
| 04/29/22 | A S Ravin | 1.40 | Further attention to DOJ's request for valuation information in connection with analysis of Qui Tam Settlement and emails with Moelis and DOJ regarding same (0.4); call with M. Schmergel regarding same (0.2); emails with LW and AlixPartners regarding same (0.3); call with B. Neve and T. Li regarding same (0.5) |
| 04/29/22 | B M Neve | 1.90 | Participate in telephone conference with A. Ravin and T. Li regarding DOJ information requests (0.5); follow-up call with T. Li (0.1); email AlixPartners team regarding same (0.5); review and revise response to DOJ regarding document requests (0.8) |
| 04/29/22 | T Li | 3.30 | Participate in telephone conference with A. Ravin and B. Neve regarding DOJ information request (0.5); prepare response and supporting documents in response to DOJ information request (2.8) |

| | | | | |
|------|------|------|------|------|
| S Uhland | 12.20 | Hrs. @ | $ 1,895.00/hr. | $ 23,119.00 |
| A W Robinson | 4.70 | Hrs. @ | $ 1,265.00/hr. | $ 5,945.50 |
| A S Ravin | 21.30 | Hrs. @ | $ 1,465.00/hr. | $ 31,204.50 |
| B M Neve | 4.60 | Hrs. @ | $ 1,165.00/hr. | $ 5,359.00 |
| T Li | 32.90 | Hrs. @ | $ 990.00/hr. | $ 32,571.00 |
| J W Morley | 2.20 | Hrs. @ | $ 895.00/hr. | $ 1,969.00 |
| A M Zablocki | 1.90 | Hrs. @ | $ 895.00/hr. | $ 1,700.50 |
| | 79.80 | | | $ 101,868.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Chapter 11 Reporting

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/02/22 | T Li | 1.40 | Research Rule 2015 reporting requirements and correspond with LW Team regarding same |
| 04/04/22 | M Vunnamadala | .60 | Email correspondence with AlixPartners regarding dissolution of Mexican subsidiary and Chapter 11 reporting requirements |
| 04/05/22 | A S Ravin | .40 | Emails with LW, TP and AlixPartners regarding schedules and statements (0.2); emails with LW regarding information requested by UST for initial debtor interview (0.2) |
| 04/05/22 | A M Zablocki | .30 | Email T. Newsom and T. Li regarding documents for initial debtor interview |
| 04/06/22 | A S Ravin | 1.30 | Further emails with LW, TP and AlixPartners regarding schedules and statements (0.1); call with B. Fernandes regarding reporting related questions (0.1); emails with LW regarding same (0.1); call with B. Sullivan and AlixPartners regarding UST requests (0.5); call with LW, AlixPartners and TP regarding same (0.3); emails with TP and LW regarding information needed for initial debtor interview (0.2) |
| 04/06/22 | B M Neve | .30 | Call with AlixPartners, TP, and LW teams regarding initial debtor interview |
| 04/06/22 | T Li | .20 | Review reporting deadlines and requirements |
| 04/06/22 | A M Zablocki | .30 | Call with LW, TP, and AlixPartners teams regarding documents for initial debtor interview |
| 04/08/22 | A S Ravin | .50 | Review materials to be provided to US Trustee in advance of IDI (0.4); emails with TP and LW regarding same (0.1) |
| 04/12/22 | A S Ravin | 1.10 | Emails with LW and TP regarding initial debtor interview (0.3); call with B. Sullivan, E. Meltzer and AlixPartners regarding prepping for initial debtor interview (0.5); follow up emails related to same (0.1); emails with LW and TP regarding new MOR requirements and related issues (0.2) |
| 04/13/22 | A S Ravin | 1.40 | Prepare for initial debtor interview (0.2); pre-call with B. Sullivan related to same (0.3); participate in initial debtor interview with United States Trustee office, MD Helicopters, TP, AlixPartners, and LW team (0.6); follow up emails with client regarding same (0.1); follow up call with B. Sullivan regarding same (0.1); emails with YCST and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

100

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Chapter 11 Reporting

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | AlixPartners regarding MOR forms and related issues (0.1) |
| 04/13/22 | T Li | .60 | Participate in initial debtor interview with United States Trustee office, MD Helicopters, Troutman Pepper, AlixPartners, and LW team |
| 04/13/22 | J W Morley | .60 | Participate in initial debtor interview with United States Trustee office, MD Helicopters, Troutman Pepper, AlixPartners, and LW team |
| 04/13/22 | A M Zablocki | .70 | Attend initial debtor interview (0.6); prepare for same (0.1) |
| 04/13/22 | M Vunnamadala | .60 | Participate in initial debtor interview with United States Trustee office, MD Helicopters, Troutman Pepper, AlixPartners, and LW team |
| 04/14/22 | A S Ravin | .30 | Emails with UST's office, LW and TP regarding question related to debtor accounts and request for prospectus (0.2); emails with TP and AlixPartners regarding issues related to filing of MORs (0.1) |
| 04/14/22 | B M Neve | 1.00 | Email with LW and AlixPartners teams regarding first day reporting |
| 04/20/22 | A S Ravin | .10 | Emails with AlixPartners regarding March MOR |
| 04/22/22 | J W Morley | .20 | Review vendor reporting matrices and circulate the same |
| 04/25/22 | A S Ravin | .20 | Emails with AlixPartners regarding schedules and statements status/process (0.1); emails with LW and AP regarding 2015.3 reporting obligation (0.1) |
| 04/29/22 | J W Morley | .10 | Circulate vendor matrices |

| | | | | |
|---|---|---|---|---|
| A S Ravin | 5.30 | Hrs. @ | $ 1,465.00/hr. | $ 7,764.50 |
| B M Neve | 1.30 | Hrs. @ | $ 1,165.00/hr. | $ 1,514.50 |
| T Li | 2.20 | Hrs. @ | $ 990.00/hr. | $ 2,178.00 |
| J W Morley | .90 | Hrs. @ | $ 895.00/hr. | $ 805.50 |
| A M Zablocki | 1.30 | Hrs. @ | $ 895.00/hr. | $ 1,163.50 |
| M Vunnamadala | 1.20 | Hrs. @ | $ 655.00/hr. | $ 786.00 |
| | 12.20 | | | $ 14,212.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Tax

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/30/22 | J M Kronsnoble | 2.30 | Review documents and emails (1.7); draft emails to LW personnel regarding tax matters (0.2); phone call with L. Kutilek and AP personnel regarding tax matters (0.2); phone call with L. Kutilek regarding same (0.2) |
| 03/30/22 | L Kutilek | 1.50 | Review and revise draft APA (0.3); review and revise draft credit agreement exhibits (0.5); call with lenders' tax counsel regarding payments under credit agreement (0.3); call with J. Kronsnoble regarding tax treatment of payments under credit agreement and next steps (0.2); review finalized APA (0.1); email to B. Neve and B. Begany regarding communication with the company's accounting advisers (0.1) |
| 03/31/22 | J M Kronsnoble | .20 | Review and revise draft email to Moss Adams personnel regarding tax characterization of loan fees |
| 03/31/22 | L Kutilek | .50 | Draft email to the client's accounting advisors describing the tax treatment of the various fees payable under the DIP credit agreement |
| 04/01/22 | J M Kronsnoble | .60 | Review Moss Adams email regarding loan fee tax considerations and analyze tax issues in connection with same (0.4); draft email to L. Kutilek regarding loan fee tax considerations (0.2) |
| 04/01/22 | L Kutilek | 2.10 | Email correspondence with B. Neve regarding DIP credit agreement (0.1); research tax issues in connection with DIP credit agreement (1.8); summarize research findings to J. Kronsnoble (0.2) |
| 04/03/22 | L Kutilek | .10 | Email correspondence with B. Neve regarding DIP credit agreement |
| 04/04/22 | J M Kronsnoble | .50 | Review L. Kutilek email regarding tax considerations relating to fees and analyze tax issues in connection with same |

| | | | | |
|---|---|---|---|---|
| J M Kronsnoble | 3.60 | Hrs. @ | $ 1,855.00/hr. | $ 6,678.00 |
| L Kutilek | 4.20 | Hrs. @ | $ 1,050.00/hr. | $ 4,410.00 |
| | 7.80 | | | $ 11,088.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

102

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 03/30/22 | C Harris | 7.70 | Correspond with A Ravin regarding first day hearing (0.4); edit direct and cross testimony outlines (1.5); attend D. Orlofsky prep session (1.0); review materials regarding Patriarch (0.8); review Patriarch objection and emails regarding same (0.7); prepare for hearing prep meetings (0.8); attend A. Keil prep session (1.2); edit direct testimony outlines and emails regarding same (1.0); call with YCST regarding hearing prep (0.3) |
| 03/30/22 | S Uhland | 4.00 | Draft and revise first day hearing presentation and deck (2.4); attend D. Orlofsky prep session (partial) (0.9); attend A. Keil prep session (partial) (0.7) |
| 03/30/22 | A S Ravin | 2.50 | Prepare for first day hearing (0.9); attention to slide deck and outlines for same (0.6); participate in witness preparation session for D. Orlofsky (1.0) |
| 03/30/22 | E A Morris | .90 | Revise direct examination of D. Orlofsky (0.6); correspond with LW team regarding hearing logistics (0.3) |
| 03/30/22 | E A Morris | 4.30 | Revise Moelis direct (0.2); revise Sullivan direct (0.8); prepare for and attend meeting with D. Orlofsky regarding upcoming hearing (1.6); prepare for and attend meeting with A. Keil in preparation for first day hearing (1.7) |
| 03/30/22 | B M Neve | 2.20 | Call with S. Uhland, C. Harris, E. Morris, A. Swaminathan, W. Gu and Moelis team regarding hearing preparations (1.1); call with S. Uhland, C. Harris, E. Morris, A. Swaminathan, W. Gu and AlixPartners team regarding hearing preparations (1.1) |
| 03/30/22 | T Li | 2.20 | Draft hearing outlines and prepare for the first day hearing |
| 03/30/22 | A Swaminathan | 4.20 | Attend telephone conference with AlixPartners witness to discuss preparation for direct and cross examination at first day hearing (1.1); attend telephone conference with Moelis witness to discuss preparation for direct and cross examination at first day hearing (1.1); prepare for first day hearing including by closely reviewing and analyzing first day pleadings (1.9) |
| 03/30/22 | A M Zablocki | 2.70 | Revise first day hearing presentation and talking points in connection with same |
| 03/30/22 | W Gu | 4.80 | Prepare for first day hearing (1.5); attend and take |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

103

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | notes at witness preparation sessions (2.8); review edits and revise direct examination outlines for first day hearing witnesses (0.5) |
| 03/31/22 | C Harris | 3.20 | Participate in telephone conference with LW, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation (0.6); edit direct testimony outlines (2.3); emails regarding procedures for Zoom hearing (0.3) |
| 03/31/22 | S Uhland | 1.90 | Participate in telephone conference with LW RSS and Litigation teams, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation (0.6); revise opening talking points and slides regarding objections (1.3) |
| 03/31/22 | A S Ravin | 14.20 | Continue preparing for hearing (7.2); oversee all aspects of preparation for hearing (6.4); participate in telephone conference with L&W RSS and Litigation Teams, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation (0.6) |
| 03/31/22 | E A Morris | 3.10 | Participate in telephone conference with L&W RSS and Litigation Teams, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation (06); prepare for first day hearing (2.5) |
| 03/31/22 | B M Neve | 2.40 | Participate in telephone conference with L&W RSS and litigation teams, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation (0.6); call with LW, AlixPartners, and Moelis teams regarding first day hearing (1.0); follow-up call with LW RSS and litigation teams, AlixPartners, and Moelis regarding first day hearing strategy (0.8) |
| 03/31/22 | T Li | 5.00 | Draft hearing outlines and prepare for first day hearing presentation |
| 03/31/22 | J W Morley | 2.30 | Revise speaking outline for first-day hearing and circulate same |
| 03/31/22 | A Swaminathan | 3.30 | Revise direct examination outline of D. Orlofsky in connection with anticipated testimony for first day hearing (2.2); correspond with witness and local counsel to identify and disclose witness location information in advance of first day hearing (0.4); coordinate with W. Gu regarding first day hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

104

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | logistics including preparing relevant documents and exhibits (0.7) |
| 03/31/22 | R C Weber-Levine | .70 | Prepare for and participate in telephone conference with L&W RSS and Litigation Teams, YCST, CWT, and A&P regarding strategy with respect to DIP issues and first day hearing preparation |
| 03/31/22 | A M Zablocki | 8.20 | Draft talking points for first day hearing and prepare for same (4.1); revise first day hearing presentation (3.1); correspond with B. Neve regarding same (0.2); call with LW, TP, AlixPartners, Moelis, and Kroll teams and A. Carr, B. Sullivan, and Y. Hladkyj regarding first day hearing logistics, UST comments to first day motions, DIP financing, and employee communications (0.8) |
| 03/31/22 | W Gu | 8.30 | Prepare for first day hearing (3.0); correspond internally regarding same (1.0); prepare materials for C. Harris and E. Morris based on the first day hearing agenda and witness preparation materials (2.0); monitor and review changes and updates to first day hearing agenda and update hearing binders accordingly (1.3); finalize witness preparation materials for first day hearing (1.0) |
| 03/31/22 | M Vunnamadala | 4.20 | Prepare materials for first day hearing |
| 03/31/22 | G Reiser | 1.00 | Correspond with E. Morris regarding hearing logistics (0.3); work with W. Gu to locate all exhibits and network location of initial exhibits (0.5); create graphic for witness on DIP financing (0.2) |
| 04/01/22 | J C Gorton | 1.00 | Review and prepare materials for hearing |
| 04/01/22 | C Harris | 8.30 | Review and edit deck for first day hearing and emails regarding same (0.5); edit direct and cross outlines and emails regarding same (2.4); attend call with A. Keil to prepare for hearing (0.4); participate in First Day Hearing regarding the resolution of emergency first day motions (5.0) |
| 04/01/22 | S Uhland | 8.30 | Prepare for first day hearing argument and presentation (2.6); telephone conference with A. Keil regarding hearing preparation (0.3); telephone conference with A. Carr regarding hearing (0.4); participate in first day hearing (5.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

105

# LATHAM&WATKINS LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/01/22 | A S Ravin | 14.70 | Prepare for first day hearing including review and revision of hearing outlines and various presentation materials (8.7); participate in First Day Hearing regarding the resolution of emergency first day motions (5.0); attend to post-hearing matters including emails with LW and TP (1.0) |
| 04/01/22 | E A Morris | 9.50 | Prepare for first day hearing (1.6); correspond with LW team regarding same (0.5); participate in First Day Hearing regarding resolution of emergency first day motions (5.0); prepare for potential witness testimony in support of first day motions (2.4) |
| 04/01/22 | B M Neve | 4.80 | Participate in first day hearing |
| 04/01/22 | T Li | 8.70 | Prepare for first day hearing presentation (3.7); participate and present in First Day Hearing regarding the resolution of emergency first day motions (5.0) |
| 04/01/22 | J W Morley | 3.60 | Participate in First Day Hearing regarding resolution of emergency first day motions (partial) (3.0); revise speaking outline for First Day Hearing (0.6) |
| 04/01/22 | A Swaminathan | 8.40 | Prepare documents and exhibits for First Day Hearing (0.8); finalize direct examination outlines for A. Keil and D. Orlofksy ahead of First Day Hearing (1.2); finalize cross examination outline and exhibits for cross examination of L. Tilton (1.4); participate in First Day Hearing regarding the resolution of emergency first day motions (5.0) |
| 04/01/22 | R C Weber-Levine | 5.00 | Participate in First Day Hearing regarding the resolution of emergency first day motions |
| 04/01/22 | A M Zablocki | 7.60 | Prepare for first day hearing, including review and revision of talking points (2.4); call with E. Meltzer regarding first day hearing logistics (0.2); participate in First Day Hearing regarding the resolution of emergency first day motions (5.0) |
| 04/01/22 | M Vunnamadala | 8.20 | Participate in First Day Hearing regarding the resolution of emergency first day motions (5.0); prepare binders and outlines for First Day Hearing (3.2) |
| 04/01/22 | G Reiser | 8.50 | Prepare for first day hearing (1.5); load new exhibits and create trial director database (1.4); prepare outlines for opening (0.3); prepare outline for witness cross (0.3); attend first day hearing (5.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

106

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/02/22 | A S Ravin | 1.00 | Attend to post-hearing matters including service issues (0.8); emails with LW regarding same (0.2) |
| 04/04/22 | W Gu | .10 | Review and organize hearing documents |
| 04/19/22 | C Harris | .30 | Emails regarding DIP and bid procedures hearing and evidence |
| 04/19/22 | A S Ravin | .40 | Emails with LW and TP regarding coordination for second day hearing |
| 04/19/22 | E A Morris | 1.20 | Draft direct examination outline for second day hearing |
| 04/19/22 | W Gu | .50 | Coordinate logistics and witness preparation for second day hearing |
| 04/20/22 | C Harris | .40 | Emails regarding testimony and evidence for second day hearing (0.4) |
| 04/20/22 | A S Ravin | .90 | Review and revise agenda for hearing and emails with LW and TP regarding same (0.2); emails with LW regarding preparation for second day hearing (0.2); attend to related issues (0.2); emails with LW and TP related to second day hearing preparations (0.3) |
| 04/20/22 | E A Morris | 2.20 | Draft and revise direct examination outlines for second day hearing (1.6); correspond with B. Sullivan regarding upcoming hearing (0.1); coordinate prep sessions for witnesses for upcoming second day hearing (0.5) |
| 04/20/22 | B M Neve | .30 | Call with E. Morris regarding second day hearing preparations |
| 04/20/22 | W Gu | .30 | Coordinate logistics and witness preparation sessions ahead of second-day hearing |
| 04/21/22 | C Harris | .30 | Emails regarding testimony for hearing |
| 04/21/22 | A S Ravin | .60 | Further review of agenda for upcoming hearing and emails with LW and TP regarding same (0.2); call with B. Sullivan regarding status of second day hearing items (0.2) ; emails with company regarding coordination for second day hearing (0.2) |
| 04/21/22 | R C Weber-Levine | .40 | Communications with TP regarding hearing agenda (0.2); review same (0.2) |
| 04/21/22 | W Gu | .20 | Coordinate second day hearing logistics |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

107

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/21/22 | M Vunnamadala | .50 | Review amended second day hearing agenda |
| 04/22/22 | C Harris | 2.10 | Participate in call with LW team regarding second day hearing and status of Netherlands lien dispute (0.9); emails regarding settlements of claims and evidence for same (0.5); emails regarding DIP and bid procedures evidence (0.3); edit direct testimony outlines for same (0.4) |
| 04/22/22 | S Uhland | 1.20 | Participate in call with Moelis, A. Ravin, E. Morris, B. Neve, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.8); participate in call with AlixPartners, E. Morris, B. Neve, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.4) |
| 04/22/22 | A S Ravin | 3.60 | Attend to issues regarding planning for hearing including outline of roles/logistics (0.9); participate in call with LW team regarding preparation of second day hearing and status of Netherlands lien dispute (0.9); participate in witness preparation session with LW and A. Keil (0.8); participate in witness preparation session with LW and D. Orlofsky (0.4); review and revise amended hearing agenda and emails with LW and TP regarding same (0.2); emails with LW and TP regarding certifications of counsel for selected final orders (0.2); emails with LW regarding hearing proffer for A. Carr and related issues and review draft proffer related to same (0.2) |
| 04/22/22 | E A Morris | 7.80 | Participate in call with LW team regarding second day hearing and status of Netherlands lien dispute (0.9); meet with D. Orlofsky in preparation for second day hearing (0.4); meet with A. Keil in preparation for second day hearing (0.8); draft proffer of A. Carr testimony (1.4); correspond with Troutman regarding agenda items (0.3); revise A. Keil direct examination (0.8); revise D. Orlofsky direct examination (1.2); participate in call with Moelis, S. Uhland, A. Ravin, B. Neve, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.8); participate in call with AlixPartners, B. Neve, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.4) ; correspond with LW team regarding A. Carr proffer |
| 04/22/22 | B M Neve | 2.90 | Participate in call with LW team regarding second |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

108

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | day hearing and status of Netherlands lien dispute (0.9); follow-up emails with E. Morris regarding same (0.2); email LW RSS team regarding hearing preparations (0.6); participate in call with Moelis, S. Uhland, A. Ravin, E. Morris, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.8); participate in call with AlixPartners, E. Morris, A. Swaminathan, A. Zablocki, and W. Gu regarding witness preparation for second day hearing (0.4); email LW team regarding materials for second day hearing (0.2) |
| 04/22/22 | T Li | .90 | Participate in call with LW team regarding second day hearing and status of Netherlands lien dispute |
| 04/22/22 | T Li | 1.50 | Address issues relating to second day hearing |
| 04/22/22 | A Swaminathan | 1.20 | Participate in call with Moelis, S. Uhland, A. Ravin, E. Morris, B. Neve, A. Zablocki, and W. Gu regarding witness preparation for Second Day Hearing (0.8); participate in call with AlixPartners, E. Morris, B. Neve, A. Zablocki, and W. Gu regarding witness preparation for Second Day Hearing (0.4) |
| 04/22/22 | R C Weber-Levine | .90 | Participate in call with LW team regarding second day hearing and status of Netherlands lien dispute |
| 04/22/22 | A M Zablocki | 2.40 | Participate in call with Moelis, S. Uhland, A. Ravin, E. Morris, B. Neve, A. Swaminathan, and W. Gu regarding witness preparation for second day hearing (0.8); participate in call with AlixPartners, E. Morris, B. Neve, A. Swaminathan, and W. Gu regarding witness preparation for second day hearing (0.4); email E. Morris regarding background information in preparation for second day hearing (0.3); participate in call with LW team regarding second day hearing and status of Netherlands lien dispute (0.9) |
| 04/22/22 | W Gu | 2.50 | Prepare for witness preparation sessions ahead of second-day hearing (1.3); participate in conference call with Moelis, S. Uhland, A. Ravin, E. Morris, B. Neve, A. Swaminathan, and A. Zablocki regarding second day hearing preparation (0.8); participate in conference call with AlixPartners, E. Morris, B. Neve, A. Swaminathan, and A. Zablocki regarding second day hearing preparation (0.4) |
| 04/22/22 | M Vunnamadala | 1.20 | Participate in call with LW team regarding second |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

109

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | day hearing and status of Netherlands lien dispute (0.9); review settlement slides for second day hearing deck (0.3) |
| 04/23/22 | C Harris | .40 | Emails regarding proffer and edits to same |
| 04/23/22 | A S Ravin | 2.50 | Work on outline for second day hearing (1.1); emails with LW regarding various issues related to same (0.6); work on demonstrative slides for hearing (0.4); emails with LW regarding potential testimony of A. Carr and related issues (0.4) |
| 04/23/22 | B M Neve | 1.90 | Email with LW team regarding second day hearing preparations (0.2); review and revise materials for second day hearing (1.7) |
| 04/23/22 | A M Zablocki | 2.00 | Draft second day hearing slides |
| 04/23/22 | W Gu | .50 | Prepare witness outlines and documents for second day hearing |
| 04/23/22 | M Vunnamadala | .70 | Prepare deck for second day hearing |
| 04/24/22 | C Harris | 2.20 | Review and edit proffer, script, and direct testimony outlines for second day hearing (1.2); emails regarding same (0.4); attend call with E. Morris regarding Patriarch settlement evidence preparation (0.6) |
| 04/24/22 | A S Ravin | 3.40 | Further preparation for second day hearing including further attention to outline (1.7); emails with LW regarding same (0.2); review and revise Carr proffer (0.3); review and revise slide deck for hearing and emails with LW regarding same (0.3); meet with A. Carr and LW team regarding potential testimony at Second Day Hearing (0.7); emails with LW regarding same (0.2) |
| 04/24/22 | E A Morris | 2.60 | Meet with A. Carr and LW team regarding potential testimony at Second Day Hearing (0.7); revise proffer of A. Carr testimony (0.4); correspond with A. Swaminathan regarding hearing logistics (0.3); comment on hearing script (0.9); revise A. Carr direct examination outline (0.3) |
| 04/24/22 | B M Neve | 6.60 | Email LW team regarding hearing preparations (0.3); draft and revise remarks for second day hearing (4.9); email A. Ravin regarding hearing preparations (0.2); call with A. Carr and LW team regarding hearing preparations (0.7); follow-up emails with E. Morris (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

110

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/24/22 | T Li | .50 | Address issues relating to second day hearing |
| 04/24/22 | R C Weber-Levine | .60 | Communications with advisors regarding hearing demonstratives (0.2); review demonstratives per same (0.4) |
| 04/24/22 | A M Zablocki | 1.80 | Revise second day hearing deck (0.7); draft charts depicting assorted milestones and key dates for B. Neve use at hearing (1.1) |
| 04/25/22 | C Harris | 2.60 | Review and edit witness outlines, speaking outlines and proffer for second day hearing and emails regarding same (1.4); participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions (1.2) |
| 04/25/22 | S Uhland | 4.00 | Participate in second day hearing regarding the resolution of DIP and bid procedures motions (1.2); review and revise hearing presentations for DIP (1.3); meeting with B. Neve and C. Harris regarding presentation (0.3); participate in second day hearing regarding the resolution of DIP and bid procedures motions (1.2) |
| 04/25/22 | A S Ravin | 4.20 | Further preparation for second day hearing including review and revision of hearing outline, review of Bid Procedures Motion, review and revision of Carr proffer (2.8); participate in second day hearing (1.2); follow up emails with LW and other advisors regarding same (0.2) |
| 04/25/22 | E A Morris | 2.20 | Participate in second day hearing regarding the resolution of DIP and bid procedures motions (1.2); revise proffer of A. Carr testimony (0.2); prepare for second day hearing (0.8) |
| 04/25/22 | B M Neve | 2.70 | Prepare for second day hearing (1.5); participate in second day hearing regarding resolution of DIP and bid procedures motions (1.2) |
| 04/25/22 | T Li | 1.20 | Participate in second day hearing regarding the resolution of DIP and bid procedures motions |
| 04/25/22 | J W Morley | 1.20 | Participate in second day hearing regarding the resolution of DIP and bid procedures motions |
| 04/25/22 | A Swaminathan | 2.60 | Prepare documents and direct examinations for Second Day Hearing (1.4); participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

111

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 04/25/22 | R C Weber-Levine | 1.20 | Participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions |
| 04/25/22 | A M Zablocki | 1.20 | Participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions |
| 04/25/22 | W Gu | 2.70 | Prepare witness materials for Second Day Hearing (1.5); participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions (1.2) |
| 04/25/22 | M Vunnamadala | 1.20 | Participate in Second Day Hearing regarding the resolution of DIP and bid procedures motions |

| | | | | |
|---|---|---|---|---|
| J C Gorton | 1.00 | Hrs. @ | $ 2,075.00/hr. | $ 2,075.00 |
| S Uhland | 19.40 | Hrs. @ | $ 1,895.00/hr. | $ 36,763.00 |
| C Harris | 27.50 | Hrs. @ | $ 1,540.00/hr. | $ 42,350.00 |
| A S Ravin | 48.00 | Hrs. @ | $ 1,465.00/hr. | $ 70,320.00 |
| E A Morris | 33.80 | Hrs. @ | $ 1,165.00/hr. | $ 39,377.00 |
| B M Neve | 23.80 | Hrs. @ | $ 1,165.00/hr. | $ 27,727.00 |
| T Li | 20.00 | Hrs. @ | $ 990.00/hr. | $ 19,800.00 |
| A Swaminathan | 19.70 | Hrs. @ | $ 990.00/hr. | $ 19,503.00 |
| R C Weber-Levine | 8.80 | Hrs. @ | $ 990.00/hr. | $ 8,712.00 |
| J W Morley | 7.10 | Hrs. @ | $ 895.00/hr. | $ 6,354.50 |
| A M Zablocki | 25.90 | Hrs. @ | $ 895.00/hr. | $ 23,180.50 |
| W Gu | 19.90 | Hrs. @ | $ 655.00/hr. | $ 13,034.50 |
| M Vunnamadala | 16.00 | Hrs. @ | $ 655.00/hr. | $ 10,480.00 |
| G Reiser | 9.50 | Hrs. @ | $ 375.00/hr. | $ 3,562.50 |
| | 280.40 | | | $ 323,239.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

112

**LATHAM & WATKINS** LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Non-Debtor Subsidiaries

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/22 | A S Ravin | .40 | Analyze issues regarding periodic report for non-debtor subsidiary |
| 04/02/22 | R C Weber-Levine | .20 | Internal discussions regarding issues pertaining to Mexican subsidiary |
| 04/04/22 | A S Ravin | .40 | Emails with LW regarding reporting obligations of Mexican subsidiary (0.2); emails with LW and TP regarding dissolution of Mexican subsidiary (0.2) |
| 04/04/22 | B M Neve | .20 | Email B. Sullivan and Y. Hladkyj regarding dissolution of Mexican subsidiary |
| 04/05/22 | A S Ravin | .30 | Emails with LW and client regarding dissolution of Mexican subsidiary (0.1); review precedent related to same (0.2) |
| 04/05/22 | B M Neve | .30 | Email M. Vunnamadala regarding motion to wind down Mexican subsidiary |
| 04/05/22 | M Vunnamadala | .40 | Review precedent motion to dissolve and review data rooms for information regarding Mexican subsidiary |
| 04/07/22 | A S Ravin | .20 | Emails with LW and Mexican counsel regarding dissolution of Mexican subsidiary |
| 04/07/22 | B M Neve | .30 | Email Mexican counsel regarding dissolution of Mexican subsidiary |
| 04/07/22 | M Vunnamadala | .40 | Review precedent motion to dissolve |
| 04/08/22 | A S Ravin | .60 | Review and revise draft motion to dissolve Mexican subsidiary (0.5); emails with LW regarding same (0.1) |
| 04/08/22 | M Vunnamadala | 3.50 | Prepare motion to dissolve Mexican subsidiary |
| 04/11/22 | A S Ravin | .40 | Call with M. Moctezuma, Y. Hladkyj, and LW RSS team regarding dissolution process for Mexican subsidiary |
| 04/11/22 | B M Neve | .40 | Call with M. Moctezuma, Y. Hladkyj, and LW RSS team regarding dissolution process for Mexican subsidiary |
| 04/11/22 | T Li | .40 | Call with M. Moctezuma, Y. Hladkyj, and LW RSS team regarding dissolution process for Mexican subsidiary |
| 04/11/22 | A M Zablocki | .40 | Call with M. Moctezuma, Y. Hladkyj, and LW RSS team regarding dissolution process for Mexican |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

113

**LATHAM&WATKINS**LLP

Invoice No. 2200606216
May 31, 2022
Matter Name: Non-Debtor Subsidiaries

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | subsidiary |
| 04/11/22 | M Vunnamadala | 1.40 | Update motion for dissolution of Mexican subsidiary (1.0); Call with M. Moctezuma, Y. Hladkyj, and LW RSS team regarding dissolution process for Mexican subsidiary (0.4) |
| 04/14/22 | A S Ravin | .60 | Emails with LW and Mexican counsel regarding dissolution of Mexican subsidiary (0.2); review memorandum and other materials related to same (0.4) |
| 04/14/22 | A M Zablocki | .20 | Review memorandum and draft resolution from M. Moctezuma and email B. Neve regarding same |
| 04/26/22 | A S Ravin | .10 | Review liquidator engagement proposal and emails with Mexican counsel and LW regarding same |
| 04/26/22 | M Vunnamadala | .20 | Review correspondence from Moctezuma Castro Abogados regarding steps to dissolve Mexican subsidiary |
| 04/27/22 | M Vunnamadala | 1.00 | Review and analyze correspondence from Moctezuma Castro Abogados regarding steps to dissolve Mexican subsidiary |

| | | | | | |
|---|---|---|---|---|---|
| A S Ravin | 3.00 | Hrs. @ | $ 1,465.00/hr. | | $ 4,395.00 |
| B M Neve | 1.20 | Hrs. @ | $ 1,165.00/hr. | | $ 1,398.00 |
| T Li | .40 | Hrs. @ | $ 990.00/hr. | | $ 396.00 |
| R C Weber-Levine | .20 | Hrs. @ | $ 990.00/hr. | | $ 198.00 |
| A M Zablocki | .60 | Hrs. @ | $ 895.00/hr. | | $ 537.00 |
| M Vunnamadala | 6.90 | Hrs. @ | $ 655.00/hr. | | $ 4,519.50 |
| | 12.30 | | | | $ 11,443.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200606216 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

114