# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x

In re:                                              :     Chapter 11
                                                    :
MD HELICOPTERS, INC., *et al.*,[1]                  :     Case No. 22-10263 (KBO)
                                                    :
        Debtors.                                    :     (Jointly Administered)
                                                    :
------------------------------------------------------------ x

## AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Deadline for the Filing of Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code. General Bar Date set for July 11, 2022, at 5:00 p.m. (ET). Governmental Bar Date set for September 26, 2022, at 5:00 p.m. (ET) [Docket No. 304], a copy of which is attached hereto as **Exhibit B** (the "***Bar Date Notice***")

- Proof of Claim Form, a copy of which is attached hereto as **Exhibit C** (the "***Proof of Claim Form***")

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G to be served via first class mail on parties listed on the Schedule G Service List attached hereto as **Exhibit D**

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF to be served via first class mail on parties listed on the Schedule DEF Service List attached hereto as **Exhibit E**

---

[1] The two Debtors in these cases are MD Helicopters, Inc. and Monterrey Aerospace, LLC, and their address is 4555 E. McDowell Road, Mesa, AZ 85215.  The last four digits of MD Helicopters, Inc.'s taxpayer identification number are 4088.  Monterrey Aerospace, LLC has not been assigned a taxpayer identification number as of the date hereof.

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, Form customized to include the name and address of the party to be served via first class mail on the Master Mailing List attached hereto as **Exhibit F**

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G to be served via overnight mail on parties listed on the Schedule G Service List attached hereto as **Exhibit G**

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF to be served via overnight mail on parties listed on the Schedule DEF Service List attached hereto as **Exhibit H**

On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party to be served via overnight mail on the Master Mailing List attached hereto as **Exhibit I**

Dated: June 9, 2022

/s/ *Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 9, 2022, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 61844

**Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | ACE CLEARWATER ENTERPRISES-TORRANCE | ATTN: PAIGE NELSON, BUYER<br>19815 MAGELLAN DRIVE<br>TORRANCE CA 90502 | PNELSON@ACECLEARWATER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ALZIEBLER INC. FKA JOSEPH ALZIEBLER CO | ATTN: STEPHANIE ALLEN, PRESIDENT<br>12734 BRANFORD ST<br>UNIT 12<br>ARLETA          CA 91331-4230 | STEPHANIE@ALZIEBLER.COM | First Class Mail and Email |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT<br>1600 W MONROE STREET<br>PHOENIX AZ 85007-2650 | | First Class Mail |
| COUNSEL TO THE ZOHAR III CONTROLLING CLASS (SENIOR NOTEHOLDERS OF THE ZOHARS), BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO STALKING HORSE BIDDER, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN LOHAN, JONATHAN I. LEVINE, JEFFERY A. FUISZ, ROBERT T. FRANCISCOVICH<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | BRIAN.LOHAN@ARNOLDPORTER.COM<br>JONATHAN.LEVINE@ARNOLDPORTER.COM<br>JEFFREY.FUISZ@ARNOLDPORTER.COM<br>ROBERT.FRANCISCOVICH@ARNOLDPORTER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AUTO-VALVE INC. | ATTN: RAYMOND CLARK, PRESIDENT & CHIEF EXECUTIVE OFFICER, MEGAN KING, HR<br>1707 GUENTHER RD.<br>DAYTON OH 45417 | SALES@AUTOVALVE.COM<br>KINGM@AUTOVALVE.COM | First Class Mail and Email |
| COUNSEL TO MB SPECIAL OPPORTUNITIES FUND II, LP | BAKER & MCKENZIE LLP | ATTN: BLAIRE A. CAHN<br>452 FIFTH AVENUE<br>NEW YORK NY 10018 | BLAIRE.CAHN@BAKERMCKENZIE.COM | First Class Mail and Email |
| COUNSEL TO MB SPECIAL OPPORTUNITIES FUND II, LP | BAKER & MCKENZIE LLP | ATTN: JOHN R. DODD<br>1111 BRICKELL AVENUE<br>SUITE 1700<br>MIAMI FL 33131 | JOHN.DODD@BAKERMCKENZIE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BE AEROSPACE WESTMINSTER | ATTN: TROY BRUNK, PRESIDENT<br>7155 FENWICK LN<br>WESTMINSTER CA 92683 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | BOEING DISTRIBUTION INC.(FKA AVIALL) | ATTN: DAVID L. CALHOUN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>2750 REGENT BLVD.<br>DFW AIRPORT<br>DALLAS TX 75261 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | BOEING DISTRIBUTION SERVICES INC. | ATTN: TRAVIS SULLIVAN, VICE PRESIDENT & GENERAL MANAGER<br>480 N. 54TH STREET<br>CHANDLER AZ 85226 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STALKING HORSE BIDDER | CADWALADER WICKERSHAM & TAFT LLP | ATTN: INGRID BAGBY, WILLIAM MILLS, AND MICHELE C. MAMAN<br>200 LIBERTY STREET<br>NEW YORK NY 10281 | INGRID.BAGBY@CWT.COM<br>WILLIAM.MILLS@CWT.COM<br>MICHELE.MAMAN@CWT.COM | First Class Mail and Email |
| COUNSEL TO PHILLIP MARSTELLER AND ROBERT M. SWISHER | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR.<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P. | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN<br>25 MAIN STREET<br>P.O. BOX 800<br>HACKENSACK NJ 07602 | FYUDKIN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.; PATRIARCH PARTNERS AGENT SERVICES, LLC | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, G. DAVID DEAN, PATRICK J. REILLEY<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>DDEAN@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COLINEAR | ATTN: MICHELLE SAN GIACOMO, CHIEF RELATIONSHIP OFFICER, JAE CASTELLANA, VP<br>7 WILSON DRIVE<br>SPARTA          NJ 07871 | INFO@COLINEARMACHINE.COM<br>JAE@COLINEARMACHINE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COMPETITIVE ENGINEERING INC | ATTN: DON MARTIN, CHIEF EXECUTIVE OFFICER<br>3371 E. HEMISPHERE LOOP<br>TUCSON          AZ 85706-5011 | DONMARTIN@CEIGLOBAL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COMPUCRAFT INDUSTRIES | ATTN: JOHN LAWLESS, OWNER<br>8787 OLIVE LANE<br>SANTEE CA 92071 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | CRISSAIR INC. | ATTN: MICHAEL ALFRED, PRESIDENT<br>28909 AVENUE WILLIAMS<br>VALENCIA CA 91355 | SCHAPMAN@CRISSAIR.COM | First Class Mail and Email |
| DELAWARE DEPARTMENT OF REVENUE | DELAWARE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801 | KATHY.REVEL@DELAWARE.GOV | First Class Mail and Email |
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: DENNIS O'DONNELL, JAMES E. BERGER, CHARLENE C. SUN<br>1251 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK NY 10020-1104 | DENNIS.ODONNELL@US.DLAPIPER.COM<br>JAMES.BERGER@US.DLAPIPER.COM<br>CHARLENE.SUN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: NOAH M. SCHOTTENSTEIN<br>1900 NORTH PEARL STREET<br>SUITE 2200<br>DALLAS TX 75201 | NOAH.SCHOTTENSTEIN@US.DLAPIPER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801-1147 | CRAIG.MARTIN@US.DLAPIPER.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 10 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>1200 SIXTH AVENUE, SUITE 155<br>SEATTLE WA 98101 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>1201 ELM STREET, SUITE 500<br>DALLAS TX 75270 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 9 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>75 HAWTHORNE STREET<br>SAN FRANCISCO CA 94105 | R9.INFO@EPA.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | FN HERSTAL | ATTN: JULIEN COMPÈRE, CHIEF EXECUTIVE OFFICER<br>VOIE DE LIEGE 33<br>HERSTAL 4040 BELGIUM | CUSTOMERSERVICE@FNAMERICA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | GARMIN INTERNATIONAL | ATTN: CLIFTON PEMBLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1200 E. 151ST STREET<br>OLATHE          KS 66062 | CHAD.MEADOWS@GARMIN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HELICOPTER TECHNOLOGY CORP. | ATTN: FRANK PALMINTERI, CHIEF EXECUTIVE OFFICER<br>12902 SOUTH BROADWAY<br>LOS ANGELES          CA 90061 | FPALMINTERI@HELICOPTERTECH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HERITAGE AVIATION LTD. | ATTN: EVERETT HORST, PARTNER<br>901 AVENUE T<br>SUITE 102<br>GRAND PRAIRIE          TX 75050 | INFO@HERITAGEAVIATIONLTD.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HOWELL INSTRUMENTS INC. | ATTN: ROBERT (BO) UNDERWOOD, CHIEF EXECUTIVE OFFICER<br>8945 SOUTH FREEWAY<br>FORTH WORTH TX 76140 | INFO@HOWELLINST.COM<br>REPAIRS@HOWELLINST.COM<br>HR@HOWELLINST.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | INTERNATIONAL AVIATION COMPOSITES | ATTN: RANDY STEVENS, PRESIDENT<br>8715 HARMON RD.<br>FORT WORTH TX 76177 | RANDY@IAC-LTD.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | K2 MANUFACTURING | ATTN: THOMAS WRIGHT, PRESIDENT<br><br>1700 N. 22ND AVE<br>PHOENIX AZ 85009 | | First Class Mail |
| COUNSEL TO EXPERIS US, INC. | KOHNER, MANN & KAILAS, S.C. | ATTN: SAMUEL C. WISOTZKEY<br>WASHINGTON BUILDING, BARNABAS<br>BUSINESS CENTER<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 | SWISOTZKEY@KMKSC.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | LATHAM & WATKINS LLP | ATTN: SUZZANNE UHLAND, ADAM S. RAVIN,<br>BRETT M. NEVE, TIANJIAO (TJ) LI<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | SUZZANNE.UHLAND@LW.COM<br>ADAM.RAVIN@LW.COM<br>BRETT.NEVE@LW.COM<br>TJ.LI@LW.COM | Email |
| TOP 30 UNSECURED CREDITORS | LIQUID MEASUREMENT SYSTEMS INC. | ATTN: GEORGE LAMPHERE, CHAIRMAN<br>141 MORSE DRIVE<br>FAIRFAX VT 05454 | SALES@LIQUIDMEASUREMENT.COM | First Class Mail and Email |
| COUNSEL TO XERIANT, INC. | LOCKE LORD LLP | ATTN: DAVID S. KUPETZ<br>300 S. GRAND AVENUE, SUITE 2600<br>LOS ANGELES CA 90071 | DAVID.KUPETZ@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO XERIANT, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVENUE, 9TH FLOOR<br>BOSTON MA 02199-7613 | JONATHAN.YOUNG@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY TREASURER | ATTN: PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER<br>23611 CHAGRIN BLVD. SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | First Class Mail and Email |
| COUNSEL TO DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC ("ANKURA") | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, ERIC K. STODOLA,<br>ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2163 | DDUNNE@MILBANK.COM<br>ESTODOLA@MILBANK.COM<br>AHARMEYER@MILBANK.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH J. MCMAHON, JR. AND JULIET M. SARKESSIAN<br>211 EAST MEADE STREET<br>PHILADELPHIA PA 19118 | JOSEPH.MCMAHON@USDOJ.GOV<br>JULIET.M.SARKESSIAN@USDOJ.GOV | Overnight Mail and Email |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT<br>955 CENTER STREET NE<br>SALEM OR 97301-2555 | QUESTIONS.DOR@OREGON.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PBGC | PENSION BENEFIT GUARANTY CORPORATION | ATTN: KIMBERLY E. NEUREITER & REBECCA L. STARK<br>1200 K ST, N.W.<br>WASHINGTON DC 20005-4026 | NEUREITER.KIMBERLY@PBGC.GOV<br>EFILE@PBGC.GOV<br>STARK.REBECCA@PBGC.GOV | Email |
| TOP 30 UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1200 K ST NW<br>WASHINGTON DC 20005 | | First Class Mail |
| COUNSEL TO XERIANT, INC. | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, R. STEPHEN MCNEILL & SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>RMCNEILL@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | PRESCOTT AEROSPACE INC | ATTN: MICHAEL K. DAILEY, PRESIDENT/GENERAL MANAGER<br>6600 E. 6TH STREET<br>PRESCOTT VALLEY        AZ 86314 | MICHAEL.DAILEY@PRESCOTTAEROSPACE.COM | First Class Mail and Email |
| COUNSEL TO PHILLIP MARSTELLER AND ROBERT M. SWISHER | REESE MARKETOS LLP | ATTN: PETER D. MARKETOS, JOSHUA M. RUSS, BRETT S. ROSENTHAL<br>750 NORTH SAINT PAUL STREET, SUITE 600<br>DALLAS TX 75201 | PETE.MARKETOS@RM-FIRM.COM<br>JOSH.RUSS@RM-FIRM.COM<br>BRETT.ROSENTHAL@RM-FIRM.COM | First Class Mail and Email |
| COUNSEL TO ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | COLLINS@RLF.COM<br>HAYWOOD@RLF.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ROCHESTER GAUGES LLC | ATTN: BEN LEASE, PRESIDENT<br>11616 HARRY HINES BLVD.<br>DALLAS TX 75229 | LRASMUSSEN@ROCHESTERSENSORS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ROGERSON AIRCRAFT EQUIPMENT GROUP | ATTN: MICHAEL ROGERSON, CHIEF EXECUTIVE OFFICER<br><br>16940 VON KARMAN<br>IRVINE CA 92606 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | ROLLS-ROYCE ALLISON | ATTN: WARREN EAST CBE, CHIEF EXECUTIVE OFFICER, KRISTOFFER HALL<br>2355 S. TIBBS<br>P.O. BOX 420<br>INDIANAPOLIS IN 46241 | KRIS.HALL@ROLLS-ROYCE.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P. (THE "PATRIARCH LENDERS") | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA<br>90 BROAD STREET, 23RD FLOOR<br>NEW YORK NY 10004 | TTRZASKOMA@SHERTREMONTE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SOLTEC HOLDINGS LLC (FKA TECSHAPES) | ATTN: JENS ROSSFELDT, OWNER<br>3631 E 44TH STREET<br>TUCSON AZ 85713 | INFO@SOLTECAZ.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | SPECTRUM ASSOCIATES INC | ATTN: RICHARD MEISENHEIMER, PRESIDENT, LYNN CASA, ACCOUNTING<br>183 PLAINS ROAD<br>P.O. BOX 470<br>MILFORD     CT 06460-3613 | INFO@SPECTRUMCT.COM<br>LCASA@SPECTRUMCT.COM | First Class Mail and Email |
| ARIZONA STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| OREGON STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM<br>1162 COURT ST. NE<br>SALEM OR 97301-4096 | KRISTINA.EDMUNSON@DOJ.STATE.OR.US | First Class Mail and Email |
| TEXAS STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | STATE OF THE NETHERLANDS | C/O DLA PIPER<br>ATTN: KATE L. BENVENISTE<br>2525 EAST CAMELBACK ROAD, SUITE 1000<br>PHOENIX AZ 85016-4232 | KATE.BENVENISTE@DLAPIPER.COM<br>DLAPHX@DLAPIPER.COM | First Class Mail and Email |
| TEXAS DEPARTMENT OF REVENUE | TEXAS DEPARTMENT OF REVENUE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN TX 78774 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | TRIUMPH GEAR SYSTEMS-MACOMB (ACR) | ATTN: DANIEL J. CROWLEY, CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>899 CASSATT ROAD<br>#210<br>BERWYN PA 19312 | SBLEEDA@TRIUMPHGROUP.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID B. STRATTON, DAVID M. FOURNIER, EVELYN J. MELTZER, KENNETH A. LISTWAK<br>1313 N. MARKET STREET<br>HERCULES PLAZA, SUITE 5100<br>WILMINGTON DE 19801 | DAVID.STRATTON@TROUTMAN.COM<br>DAVID.FOURNIER@TROUTMAN.COM<br>EVELYN.MELTZER@TROUTMAN.COM<br>KENNETH.LISTWAK@TROUTMAN.COM | Email |
| TOP 30 UNSECURED CREDITORS | TÜRKIYE CUMHURIYETI İÇIŞLERI BAKANLIĞI | ATTN: PRESIDENT OR GENERAL COUNSEL<br>DEVLET, T.C. İÇIŞLERI BAKANLIĞI<br>ÇANKAYA, ANKARA 06980 TURKEY | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | TUSAŞ - TÜRK HAVACILIK VE UZAY SANAYII ANONIM ŞIRKETI | ATTN: CAHIT BILGE AKAL<br>FETHIYE MAHALLESI HAVACILIK BULVARI, NO. 17<br>KAHRAMANKAZAN, ANKARA 06980 TURKEY | CAKAL@TAI.COM.TR | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. ATTORNEY FOR THE DISTRICT OF ARIZONA | U.S. ATTORNEY FOR ARIZONA | ATTN: ATTORNEY TWO RENAISSANCE SQUARE 40 N. CENTRAL AVENUE, SUITE 1800 PHOENIX AZ 85004-4449 | GLENN.P.HARRIS@USDOJ.GOV | Email |
| U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | U.S. ATTORNEY FOR DELAWARE | ATTN: ATTORNEY 1007 ORANGE ST, SUITE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| U.S. ATTORNEY FOR THE DISTRICT OF OREGON | U.S. ATTORNEY FOR OREGON | ATTN: ATTORNEY 1000 SW THIRD AVENUE, SUITE 600 PORTLAND OR 97204 | | First Class Mail |
| U.S. ATTORNEY FOR THE DISTRICT OF TEXAS | U.S. ATTORNEY'S OFFICE | ATTN: ATTORNEY 1000 LOUISIANA STREET, #2300 HOUSTON TX 77002 | USATXS.ATTY@USDOJ.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | UNITED STATES EX REL. PHILLIP MARSTELLER, ET AL | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION, FRAUD SECTION ATTN: GLENN P. HARRIS P.O. BOX 261 BEN FRANKLIN STATION WASHINGTON DC 20044 | GLENN.P.HARRIS@USDOJ.GOV | Email |
| COUNSEL TO THE ZOHAR III CONTROLLING CLASS (SENIOR NOTEHOLDERS OF THE ZOHARS), MB SPECIAL OPPORTUNITIES FUND II, LP, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, MORGAN L. PATTERSON 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM MORGAN.PATTERSON@WBD-US.COM | First Class Mail and Email |
| COUNSEL TO THE DIP LENDERS; ZOHAR CDO 2003-1, LTD., ZOHAR II 2005-1, LTD., AND ZOHAR III, LTD., COUNSEL TO STALKING HORSE BIDDER | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY, ALLURIE KEPHART, ELIZABETH S. JUSTISON RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 | MNESTOR@YCST.COM RBARTLEY@YCST.COM AKEPHART@YCST.COM EJUSTISON@YCST.COM BANKFILINGS@YCST.COM | First Class Mail and Email |

**<u>Exhibit B</u>**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------- x
                                                   :
In re:                                    :        Chapter 11
                                                   :
MD HELICOPTERS, INC., et al.,[1]          :        Case No. 22-10263 (KBO)
                                                   :
                           Debtors.       :        (Jointly Administered)
                                                   :
                                          :        Re: D.I. 235
-------------------------------------------------- x
```

## NOTICE OF DEADLINE FOR THE FILING
## OF PROOFS OF CLAIM, INCLUDING FOR CLAIMS
## ASSERTED UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE

**THE GENERAL BAR DATE IS 5:00 P.M. (PREVAILING EASTERN TIME) ON JULY 11, 2022.**

TO:      ALL HOLDERS OF POTENTIAL CLAIMS AGAINST THE DEBTORS (AS LISTED BELOW)

Please take notice that on March 30, 2022 (the "**Petition Date**"), the debtors and debtors in possession in the above-captioned cases (together, the "**Debtors**") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the District of Delaware (the "**Court**").

Please take further notice that on May 10, 2022, the Court entered an order (the "**Bar Date Order**") [Docket No. 235] establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to Section 503(b)(9) of the Bankruptcy Code ("**Proofs of Claim**").

For your convenience, except with respect to beneficial owners of the Debtors' debt and equity securities, enclosed with this notice (this "**Notice**") is a Proof of Claim Form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "**Schedules**"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

---

[1]    The two Debtors in these cases are MD Helicopters, Inc. and Monterrey Aerospace, LLC, and their address is 4555 E. McDowell Road, Mesa, AZ 85215. The last four digits of MD Helicopters, Inc.'s taxpayer identification number are 4088. Monterrey Aerospace, LLC has not been assigned a taxpayer identification number as of the date hereof.

As used in this Notice, the term "**creditor**" has the meaning given to it in Section 101(10) of the Bankruptcy Code, and includes all persons, entities, estates, trusts, governmental units and the United States Trustee.  In addition, the terms "**persons**," "**entities**," and "**governmental units**" are defined in Sections 101(41), 101(15) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "**claim**" or "**Claim**" has the meaning given to it in Section 101(5) of the Bankruptcy Code, and includes as to or against the Debtors: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance, if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY HAVE OR YOU MAY ASSERT A CLAIM AGAINST THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.  THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND *DISCUSS* IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**General Information about the Debtors' Cases**.  The Debtors' cases are being jointly administered under case number 22-10263 (KBO).  No trustee or examiner has been requested in these Chapter 11 Cases, and no committees have been appointed.

**Individual Debtor Information**.  The last four digits of each Debtor's federal tax identification number (to the extent such Debtor has one) are set forth below.  The Debtors' mailing address is 4555 E. McDowell Road, Mesa, AZ 85215.

| Debtor | Case No. | EID# (Last 4 Digits) |
|---|---|---|
| MD Helicopters, Inc. | 22-10263 (KBO) | 4088 |
| Monterrey Aerospace, LLC | 22-10264 (KBO) | No EID# assigned as of the date hereof |

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.**

1.   **THE BAR DATES**

The Bar Date Order establishes the following bar dates for filing Proofs of Claim in these Chapter 11 Cases (collectively, the "**Bar Dates**"):

a.   ***General Bar Date***.  Except as expressly set forth in this Notice, all entities (except governmental units) holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date, including requests for payment pursuant to Section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim *by 5:00 p.m., prevailing Eastern time on July 11, 2022*.  Except as expressly set forth in this Notice, the General Bar Date applies to all

2

types of claims against the Debtors that arose on or prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims.

          b.     ***Governmental Bar Date***.  All governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date are required to file Proofs of Claim by ***September 26, 2022, at 5:00 p.m., prevailing Eastern Time***.  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose on or prior to the Petition Date, including governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

          c.     ***Rejection Damages Bar Date.***  Unless otherwise ordered by the Court, all entities holding claims against the Debtors arising from the rejection of executory contracts and unexpired leases of the Debtors are required to file Proofs of Claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, and (b) 5:00 p.m., prevailing Eastern Time, on the date that is twenty-one (21) days following entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors.

          d.     ***Amended Schedules Bar Date.***  If, subsequent to the date of this Notice, the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor is required to file a Proof of Claim or amend any previously filed Proof of Claim in respect of the amended scheduled claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, and (b) 5:00 p.m., prevailing Eastern Time, on the date that is twenty-one (21) days from the date on which the Debtors mail notice of the amendment to the Schedules (or another time period as may be fixed by the Court).

**2.**      <u>**PERSONS OR ENTITIES WHO MUST FILE A PROOF OF CLAIM.**</u>

Any person or entity that has or seeks to assert a claim against the Debtors which arose, or is deemed to have arisen, prior to the Petition Date, including, without limitation, a claim under Section 503(b)(9) of the Bankruptcy Code, <u>**MUST FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE BAR DATE**</u> in order to potentially share in the Debtors' estates.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under Section 503(b)(9) of the Bankruptcy Code.  All other administrative claims under Section 503(b) of the Bankruptcy Code must be made by separate requests for payment in accordance with Section 503(a) of the Bankruptcy Code and shall not be deemed proper if made by Proof of Claim.  No deadline has yet been established for the filing of administrative claims other than claims under Section 503(b)(9) of the Bankruptcy Code.  <u>**Claims under Section 503(b)(9) of the Bankruptcy Code must be filed by the applicable Bar Date**</u>.

Acts or omissions of the Debtors that occurred or arose before the Petition Date may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding

3

that such claims may not have matured, are contingent or have not become fixed or liquidated prior to or as of the Petition Date.

THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS BELIEVE THAT YOU HAVE A CLAIM. A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.

A.    **Claims For Which No Proof of Claim is Required to be Filed**.

Notwithstanding the above, holders of the following claims are not required to file a Proof of Claim on or before the applicable Bar Date <u>solely with respect to such claim</u>:

a.    a claim against the Debtors for which a signed Proof of Claim has already been properly filed with the Clerk of the Bankruptcy Court for the District of Delaware or Kroll Restructuring Administration LLC ("**Kroll**") in a form substantially similar to Official Bankruptcy Form No. 410;

b.    a claim that is listed on the Debtors' Schedules if and only if (i) such claim is not scheduled as "disputed," "contingent," or "unliquidated" **and** (ii) the holder of such claim agrees with the amount, nature and priority of the claim as set forth in the Schedules;

c.    an administrative expense claim allowable under Sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than any claim allowable under Section 503(b)(9) of the Bankruptcy Code);

d.    an administrative expense claim for post-petition fees and expenses incurred by any professional allowable under Sections 330, 331, and 503(b) of the Bankruptcy Code;

e.    a claim that has been paid in full by the Debtors in accordance with the Bankruptcy Code or an order of this Court;

f.    a claim that has been allowed by an order of this Court entered on or before the applicable Bar Date;

g.    a claim of any Debtor against another Debtor;

h.    any fees payable to the United States Trustee under 28 U.S.C. § 1930;

i.    a claim for which specific deadlines have been fixed by an order of this Court entered on or before the applicable Bar Date; and

j.    claims of the Prepetition Secured Parties and the DIP Secured Parties with respect to any Prepetition Secured Obligations or DIP Obligations, respectively, as set forth in the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative*

4

*Expense Claims, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, and (VI) Granting Related Relief* [Docket No. 205] (the "**Final DIP Order**").[2]

**Please take notice that any Claimant exempted from filing a Proof of Claim pursuant to paragraph A above must still properly and timely file a Proof of Claim for any other claim that does not fall within the exemptions provided by paragraph A above.**  As set forth above, creditors are not required to file a proof of claim with respect to any amounts paid by the Debtors.

### B.  No Bar Date for Proof of Interest.

Any person or entity holding an equity security (as defined in Section 101(16) of the Bankruptcy Code and including, without limitation, common stock, preferred stock, warrants, or stock options) or other ownership interest in the Debtors (an "**Interest Holder**") is not required to file a proof of interest on or before the applicable Bar Date; provided, however, that an Interest Holder that wishes to assert claims against the Debtors that arise out of or relate to the ownership or purchase of an equity security or other ownership interest, including, but not limited to, a claim for damages or rescission based on the purchase or sale of such equity security or other ownership interest, must file a Proof of Claim on or before the applicable Bar Date.  The Debtors have reserved the right to establish at a later time a bar date requiring Interest Holders to file proofs of interest.  If such a bar date is established, Interest Holders will be notified in writing of the bar date for filing of proofs of interest at the appropriate time.

### 3.  WHEN AND WHERE TO FILE.

All Claimants must submit (by overnight mail, courier service, hand delivery, regular mail, or in person) an original, written Proof of Claim that substantially conforms to the Proof of Claim Form so as to be **actually received** by Kroll, the Debtors' claims and notice agent, by no later than 5:00 p.m. (prevailing Eastern Time) on or before the applicable Bar Date at the following address:

> MD Helicopters, Inc. Claims Processing Center
> c/o Kroll Restructuring Administration LLC
> 850 3rd Avenue, Suite 412
> Brooklyn, NY 11232

Alternatively, Claimants may submit a Proof of Claim electronically by completing the Proof of Claim Form that can be accessed at Kroll's website, https://cases.ra.kroll.com/MDHelicopters/.

Proofs of Claim will be deemed timely filed only if **actually received** by Kroll on or before the applicable Bar Date.  Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.  Any facsimile, telecopy, or electronic mail submissions will **not** be accepted

---

[2] Capitalized terms used but not defined in this paragraph have the meanings ascribed to such terms in the Final DIP Order.

5

and will **not** be deemed filed until a Proof of Claim is submitted to Kroll by overnight mail, courier service, hand delivery, regular mail, in person, or through Kroll's website listed above.

Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Kroll must submit (a) a copy of the Proof of Claim and (b) a self-addressed, stamped envelope (in addition to the original Proof of Claim sent to Kroll).

**4.    CONTENTS OF A PROOF OF CLAIM.**

With respect to preparing and filing of a Proof of Claim, the Debtors propose that each Proof of Claim be required to be consistent with the following:

a.    Each Proof of Claim must: (a) be legible; (b) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 5:00 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (c) set forth with specificity the legal and factual basis for the alleged claim; (d) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (e) be signed by the Claimant or by an authorized agent or legal representative of the Claimant on behalf of the Claimant, whether such signature is an electronic signature (in the case of an Electronic Proof of Claim) or is ink.

b.    Any Proof of Claim asserting a claim entitled to priority under Section 503(b)(9) of the Bankruptcy Code must also (a) set forth with specificity: (i) the date of shipment of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; (ii) the date, place, and method (including carrier name) of delivery of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; (iii) the value of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; and (iv) whether the Claimant timely made a demand to reclaim such goods under Section 546(c) of the Bankruptcy Code; (b) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted; and (c) attach documentation of any reclamation demand made to the Debtors under Section 546(c) of the Bankruptcy Code (if applicable).

c.    Proofs of Claim signed electronically (in the case of an Electronic Proof of Claim) by the Claimant or an authorized agent or legal representative of the Claimant may be deemed acceptable for purposes of claims administration.  Copies of Proofs of Claim or Proofs of Claim sent by facsimile or electronic mail will not be accepted.

d.    Each Proof of Claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number.  A Proof of Claim filed under the joint administration case number (Case No. 22-10263 (KBO)), or otherwise without identifying a specific Debtor, will be deemed as filed only against MD Helicopters, Inc.

e.    Unless otherwise ordered by the Court, each Proof of Claim must state a claim against **only one** Debtor, clearly indicate the Debtor against which the claim is asserted, and be filed on the claims register of such Debtor.  To the extent more than one Debtor is listed on the Proof of Claim, such claim may be treated as if filed only against MD Helicopters, Inc.

6

f. Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d). If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; provided, that any creditor shall be required to transmit such documentation to Debtors' counsel upon request no later than ten (10) days from the date of such request.

g. Each Proof of Claim must be filed, including supporting documentation so as to be **actually received** by Kroll on or before the applicable Bar Date as follows: electronically through the interface available at https://cases.ra.kroll.com/MDHelicopters/, or if submitted through non-electronic means, by U.S. Mail or other hand delivery system at the following address: MD Helicopters, Inc. Claims Processing Center c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

h. Proofs of claim sent by facsimile or electronic mail will not be accepted.

i. Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Kroll must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Kroll) and (ii) a self-addressed, stamped envelope.

5. **CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM BY THE BAR DATE**.

Any Claimant that is required to file a Proof of Claim in these chapter 11 cases pursuant to the Bankruptcy Code, the Bankruptcy Rules, or the Bar Date Order with respect to a particular claim against the Debtors, but that fails to do so properly by the applicable Bar Date, shall not be treated as a creditor with respect to such claim for purposes of voting and distribution.

6. **CONTINGENT CLAIMS**.

Acts or omissions of or by the Debtors that occurred, or that are deemed to have occurred, prior to the Petition Date, including, without limitation, acts or omissions related to any indemnity agreement, guarantee, services provided to or rendered by the Debtors, or goods provided to or by the Debtors, may give rise to claims against the Debtors notwithstanding the fact that such claims (or any injuries on which they may be based) may be contingent or may not have matured or become fixed or liquidated prior to the Petition Date. Therefore, any person or entity that holds a claim or potential claim against the Debtors, no matter how remote, contingent, or unliquidated, **MUST** file a Proof of Claim on or before the applicable Bar Date.

7. **THE DEBTORS' SCHEDULES**.

You may be listed as the holder of a claim against the Debtors in the Schedules. The Schedules are available free of charge on Kroll's website at https://cases.ra.kroll.com/MDHelicopters/. If you rely on the Schedules, it is your responsibility to determine that your claim is accurately listed in the Schedules. As described above, if (a) you agree with the nature, amount and status of your claim as listed in the Schedules **and** (b) your claim is **NOT** described as "disputed," "contingent," or "unliquidated," then you are not required

to file a Proof of Claim in these Chapter 11 Cases with respect to such claim. Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice and the Bar Date Order.

**8.      RESERVATION OF RIGHTS**.

Nothing contained in this Notice or the Bar Date Order is intended or should be construed as a waiver of any of the Debtor's rights, including without limitation, their rights to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; or (c) otherwise amend or supplement the Schedules. In addition, nothing contained herein of the Bar Date Order is intended or should be construed as an admission of the validity of any claim against the Debtors or an approval, assumption, or rejection of any agreement, contract, or lease under Section 365 of the Bankruptcy Code. All such rights and remedies are reserved.

**9.      ADDITIONAL INFORMATION**.

The Schedules, the Proof of Claim Form and Bar Date Order are available free of charge on Kroll's website at https://cases.ra.kroll.com/MDHelicopters/. If you have questions concerning the filing or processing of Claims, you may contact the Debtors' claims agent, Kroll, toll-free at (844) 205-4334 (US/Canada) or +1 (646) 442-5834 (international), or by email to mdhelicoptersinfo@ra.kroll.com. Please note that Kroll's staff is not permitted to give legal advice. You should consult your own attorney for assistance regarding any other inquiries, such as questions concerning the completion or filing of a Proof of Claim. If you require additional information regarding the filing of a Proof of Claim, you may contact counsel for the Debtors in writing at the addresses below.

8

Dated: June 1, 2022       Respectfully submitted,
      Wilmington, Delaware

*/s/ Evelyn J. Meltzer*
**TROUTMAN PEPPER HAMILTON SANDERS LLP**

David B. Stratton (DE No. 960)
David M. Fournier (DE No. 2812)
Evelyn J. Meltzer (DE No. 4581)
Kenneth A. Listwak (DE No. 6300)
Hercules Plaza, Suite 5100
1313 N. Market Street
Wilmington, DE 19801
Telephone:  (302) 777-6500
Facsimile:  (302) 421-8390
Email:   david.stratton@troutman.com
       david.fournier@troutman.com
       evelyn.meltzer@troutman.com
       kenneth.listwak@troutman.com

- and -

**LATHAM & WATKINS LLP**

Suzzanne Uhland (admitted *pro hac vice*)
Adam S. Ravin (admitted *pro hac vice*)
Brett M. Neve (admitted *pro hac vice*)
Tianjiao (TJ) Li (admitted *pro hac vice*)
Alexandra M. Zablocki (admitted *pro hac vice*)
1271 Avenue of the Americas
New York, NY 10020
Telephone:  (212) 906-1200
Facsimile:  (212) 751-4864
Email:   suzzanne.uhland@lw.com
       adam.ravin@lw.com
       brett.neve@lw.com
       tj.li@lw.com
       alexandra.zablocki@lw.com

*Counsel for Debtors and Debtors-in-Possession*

**Exhibit C**

**United States Bankruptcy Court, District of Delaware**

| Fill in this information to identify the case (Select only one Debtor per claim form): |
|---|
| ☐ MD Helicopters, Inc. (Case No. 22-10263) |
| ☐ Monterrey Aerospace, LLC (Case No. 22-10264) |

## Modified Official Form 410

# Proof of Claim

04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name _____ | Name _____ |
| Number     Street _____ | Number     Street _____ |
| City          State          ZIP Code | City          State          ZIP Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____

Filed on _____
MM  /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ❑ No<br>❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

| | |
|---|---|
| 7. **How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>❑ No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>❑ Motor vehicle<br>❑ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property**:                    $_____<br><br>**Amount of the claim that is secured:**          $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**          $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>❑ Fixed<br>❑ Variable |

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ❑ No<br>❑ Yes. **Amount necessary to cure any default as of the date of the petition.**          $_____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ❑ No<br>❑ Yes. Identify the property: _____ |

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ❏ No<br><br>❏ Yes. *Check one:*<br><br>❏ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>❏ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br><br>❏ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br><br>❏ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br><br>❏ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br><br>❏ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies.<br><br>* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | **Amount entitled to priority**<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____ |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ❏ No<br><br>❏ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:  Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>❏  I am the creditor.<br>❏  I am the creditor's attorney or authorized agent.<br>❏  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❏  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date _____<br>　　　　　　　　　　MM / DD / YYYY<br><br><br>_____<br>Signature<br><br>**Name of the person who is completing and signing this claim:**<br><br>Name _____<br>　　　　First name　　　　　Middle name　　　　　Last name<br><br>Title _____<br><br>Company _____<br>　　　　Identify the corporate servicer as the company if the authorized agent is a servicer.<br><br>Address _____<br>　　　　Number　　　Street<br><br>_____<br>City　　　　　　　　　　State　　ZIP Code<br><br>Contact phone _____　Email _____ |

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                              12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/MDHelicopters.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.
11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

MD Helicopters, Inc.
Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
http://cases.ra.kroll.com/MDHelicopters/EPOC-Index.

**Do not file these instructions with your form**

**<u>Exhibit D</u>**

Exhibit D
Schedule G Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 13269123 | 8X8 INC | DEPT. 848080 | | | LOS ANGELES | CA | 90084-8080 |
| 13269124 | AAL USA, INC. | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13269125 | ACT COMPOSITE TECHNOLOGY | 425 EAST 400 NORTH | | | GUNNISON | UT | 84634 |
| 13269130 | AEW COMPANY | 7035 ORANGE THORPE AVE. | SUITE F | | BUENA PARK | CA | 90621 |
| 13269134 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | BRISBANE | CA | 94005 |
| 13269136 | ALLIANCE GLOBAL RISKS US INS. CO. PER ALLIANZ AVIATION LIMITED | 225 W. WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 |
| 13269139 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | NEW YORK | NY | 10036 |
| 13269260 | ASHE, THOMAS G. | ADDRESS ON FILE | | | | | |
| 13269142 | ATOS | FKA AFFIILIATED COMPUTER SERVICES | P.O BOX 711835 | | DENVER | CO | 80271-1835 |
| 13269144 | AXXEUM, INC. | 200 CLINTON AVE. W | SUITE 702 | | HUNTSVILLE | AL | 35801 |
| 13269145 | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY | SUITE 1 | | HUNTSVILLE | AL | 35824 |
| 13269146 | BLACKHAWK COMPOSITES INC. | 404 WEST MORRISON ST | | | MORGANTOWN | KY | 42261 |
| 13269147 | BLASE AVIATION | 1 COLLINS AVENUE | | | MIAMI | FL | 33139 |
| 13269148 | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719 | | | PHOENIX | AZ | 85072-2719 |
| 13269149 | BRUNNER AEROSPACE, LLC | 160 TERMINAL DRIVE | SUITE 100 | | GEORGETOWN | TX | 78628 |
| 13269231 | BURTCH, RANDY | ADDRESS ON FILE | | | | | |
| 13269150 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | 715 P STREET | | | SACRAMENTO | CA | 95814 |
| 13270395 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH STREET | ROOM #1326ᵈ | | SACRAMENTO | CA | 95814 |
| 13269151 | CASCADE AIRFRAME REPAIR, INC. | 1725 E. STREET NORTH EAST | | | AUBURN | WA | 98002 |
| 13269153 | CHARD SNYDER & ASSOCIATES LLC, AS THIRD PARTY ADMINSTRATOR | P.O. BOX 22247 | | | NEW YORK | NY | 10087-2247 |
| 13269154 | CHUCK HAGEN | ADDRESS ON FILE | | | | | |
| 13269155 | CITY OF HOUSTON | OFFICE OF BUDGET & FINANCE | 61 RIESNER STREET | | HOUSTON | TX | 77002 |
| 13269156 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648-2702 |
| 13269157 | CITY OF MESA | FALCON FIELD AIRPORT | 4800 FALCON DRIVE | | MESA | AZ | 85205 |
| 13269158 | CONTROL LOGISTICO CONSULTING GROUP, INC. | 965 PIAZZA GRANDE AVENUE | SUITE 204 | | ORLANDO | FL | 32835 |
| 13269159 | COX COMMUNICATIONS | P.O BOX 53249 | | | PHOENIX | AZ | 85072-3249 |
| 13269160 | DAVCON AVIATION MANAGEMENT, LLC | 4652 E. MALLORY CIRCLE, SUITE 107 | | | MESA | AZ | 85215 |
| 13269161 | DEFENSE SYSTEMS AND SOLUTIONS | 631 DISCOVERY DRIVE NW | | | HUNTSVILLE | AL | 35806-2801 |
| 13269162 | DEFENSE TECHNOLOGY EQUIPMENT INC. | 21300 RIDGETOP CIRCLE | | | STERLING | VA | 20166 |
| 13269163 | DEPARTMENT OF FISH & WILDLIFE | 1416 NINTH STREET | SUITE 1205 | | SACRAMENTO | CA | 95814 |
| 13269164 | DEPARTMENT OF THE ARMY / DCMA BOEING MESA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13269167 | DIXIE JET & ROTOR SERVICES, LLC | 3770 AIRFIELD DRIVE WEST | | | LAKELAND | FL | 33811 |
| 13269168 | DRIVETRAIN ADVISORS, LTD | 410 PARK AVENUE | SUITE 900 | | NEW YORK | NY | 10022 |
| 13269264 | DURAND, TRAVIS L | ADDRESS ON FILE | | | | | |
| 13269169 | EAST WEST HELICOPTER, INC. | 9005 KILBY ROAD | | | HARRISON | OH | 45030 |
| 13269170 | ECOLIFT CORPORATION | ISLA GRANDE AIRPORT, SOUTH RAMP, LOT 2-A | | | SAN JUAN | PR | 00908-9477 |
| 13269173 | ESA ENGINEERING SCIENCE ANALYSIS CORP | 6105 SOUTH ASH AVENUE, SUITE A4 | | | TEMPE | AZ | 85283 |
| 13269174 | ETQ | 399 CONKLIN STREET, #208 | | | FARMINGDALE | NY | 11735 |
| 13269176 | EXPERIS US, INC. | 100 MANPOWER PLACE | | | MILWAUKEE | WI | 53212 |
| 13269257 | EYROLET, TERRY | ADDRESS ON FILE | | | | | |
| 13269177 | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION | 250 E. 1ST STREET, SUITE 301 | | LOS ANGELES | CA | 90012 |
| 13269178 | FIDELITY SECURITY LIFE INSURANCE COMPANY | EYEMED | P.O BOX 632530 | | CINCINNATI | OH | 45263-2350 |
| 13269179 | FIRST CALL INTERNATIONAL INC. | 6329 AIRPORT FREEWAY | | | FORT WORTH | TX | 76117 |
| 13269180 | FN AMERICA, LLC | 7950 JONES BRANCH DRIVE | SUITE 602N | | MCLEAN | VA | 22102 |
| 13269277 | FRANCIS, WILLIAM | ADDRESS ON FILE | | | | | |
| 13269278 | FUJIMOTO, WILLIAM | ADDRESS ON FILE | | | | | |
| 13269182 | GERALD GEERING ENTERPRISES | 7329 W. WILLOW AVENUE | | | PEORIA | AZ | 85381 |
| 13269183 | GLOBAL TECHNICAL SERVICES, INC. | PO BOX 161127 | | | FORT WORTH | TX | 76161-1127 |
| 13269184 | HARRIS CERTIFICATION SERVICES | 7736 E. COVINA ST. | | | MESA | AZ | 85207 |
| 13269185 | HAWKEYE HOLDING, LLC | 715 WASHINGTON STREET | | | LYNDON | KS | 66451 |
| 13269186 | HELENA AIRCRAFT, INC. | 3232 AIRPORT ROAD | | | HELENA | MT | 59601 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 1 of 3

Exhibit D

Schedule G Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 13269187 | HELICOPTER MINIT-MEN, INC. | 3136 TRABUE ROAD | | | COLUMBUS | OH | 43204 |
| 13269189 | HELISERVICE LLC | 800 DELAWARE AVENUE | PO BOX 8702 | | WILMINGTON | DE | 19899 |
| 13269190 | HERITAGE AVIATION LTD. | 901 AVENUE T | SUITE 102 | | GRAND PRAIRIE | TX | 75050 |
| 13269191 | HISCOX INSURANCE COMPANY INC. | 104 SOUTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60603 |
| 13269192 | INTEGRATED PROCUREMENT TECHNOLOGIES - TERRY EYROLET | 7230 HOLLISTER AVE. | | | GOLETA | CA | 93117 |
| 13269193 | INTERNATIONAL DEFENSE AEROSPACE GROUP LLC | 272 GLEN MILLS ROAD | | | GLEN MILLS | PA | 19342 |
| 13269195 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-5280 | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 |
| 13269196 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DEPARTMENT OF THE ARMY DCMA BOEING MESA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13269197 | J. FRANK ASSOCIATES LLC D/B/A JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | | NEW YORK | NY | 10017 |
| 13269198 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | |
| 13269199 | KANG AEROSPACE SOLUTIONS, LLC, JEFFREY KANG | 22441 E. PECAN LANE, | | | QUEEN CREEK | AZ | 85142 |
| 13269201 | KLX INC. | 10000 NW 15TH TER. | | | MIAMI | FL | 33172 |
| 13269203 | KRONOS | P.O. BOX 743208 | | | ATLANTA | GA | 30374-3208 |
| 13269204 | L3HARRIS TECHNOLOGIES INC. | 2200 ARLINGTON DOWNS ROAD | | | ARLINGTON | TX | 76011 |
| 13269206 | LAUNCH TECHNICAL WORKFORCE SOLUTIONS, LLC | 700 COMMERCE DRIVE | SUITE 140 | | OAK BROOK | IL | 60523 |
| 13269207 | LOGIC AVIATION SERVICES, LLC | 8031 INDUSTRIAL DR. | | | SHAWNEE | OK | 74804 |
| 13269210 | MARTIN J. GASIOROWSKI, WORLDWIDE CERTIFICATION SERVICES INC. | 20646 N 53RD AVENUE | | | GLENDALE | AZ | 85308 |
| 13269212 | MCDONNELL DOUGLAS HELICOPTER COMPANY | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215 |
| 13269214 | MESA INDUSTRIAL CENTER COMPLEX, LLC | 16441 E. SULLIVAN DR. | | | FOUNTAIN HILLS | AZ | 85268 |
| 13269215 | MICROSOFT | DEPT. 551, VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 |
| 13269217 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH (AIG) | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 |
| 13269218 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | MAYFIELD HEIGHTS | OH | 44124 |
| 13269219 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 1200 MAIN ST, SUITE 800 | | | KANSAS CITY | MO | 64105 |
| 13269220 | NORTHWEST HELICOPTERS, INC. | 1000 85TH AVENUE SE | | | OLYMPIA | WA | 98501 |
| 13269223 | OHIO SECURITY INSURANCE COMPANY | 9450 SEWARD RD | | | FARFIELD | OH | 45014-5456 |
| 13269224 | OLD REPUBLIC INSURANCE COMPANY | 1990 VAUGHN ROAD | SUITE 350 | | KENNESAW | GA | 30144 |
| 13269225 | PAYCOM | 4005 NW EXPRESSWAY, STE 500 | | | OKLAHOMA CITY | OK | 73116 |
| 13269226 | PHOENIX AIRCRAFT CERTIFICATION SERVICES, INC.; EUGENE WEEKS | 4208 WEST EVANS DRIVE | | | PHOENIX | AZ | 85053 |
| 13269227 | PLATINUM AVIATION GROUP | 4655 AIRCENTER CIRCLE | | | RENO | NV | 89502 |
| 13269228 | POWER GROUP THE | 701 W. LINDNER AVENUE | | | MESA | AZ | 85210 |
| 13269229 | PRECISION AIRCRAFT SERVICES | 500 AVIATION WAY B-5 | | | PEACHTREE CITY | GA | 30269 |
| 13269265 | PULLINS, TRAVIS | ADDRESS ON FILE | | | | | |
| 13269233 | ROLLS-ROYCE CORPORATION, ATTN: COMMERCIAL MANAGER, HELICOPTERS | 450 S. MERIDIAN STREET | | | INDIANAPOLIS | IN | 46225-1103 |
| 13269235 | ROTOR RESOURCES, LLC | 165 COMMODORE PATH | | | HIRAM | GA | 30141 |
| 13269234 | ROTORCRAFT SUPPORT, INC. | 16425 HART ST. | | | VAN NUYS | CA | 91406 |
| 13269236 | ROTORTECH SERVICES, INC. | 4095 SOUTHERN BOULEVARD | | | WEST PALM BEACH | FL | 33406 |
| 13269237 | RO-WING AVIATION, INC. | 1115 AVENIDA ACASO | SUITE 1 | | CAMARILLO | CA | 93012 |
| 13269238 | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | ATLANTA | GA | 30326 |
| 13269239 | SCOTT AIR, LLC, PATRICK C. SCOTT | 33201 N. 49TH PLACE | | | CAVE CREEK | AZ | 85331 |
| 13269241 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | 9201 N. CENTRAL EXPRESSWAY | FOURTH FLOOR | | DALLAS | TX | 75231 |
| 13269242 | SIEMENS INDUSTY SOFTWARE INC. | P.O. BOX 2168 | | | CAROL STREAM | IL | 60132-2168 |
| 13269243 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. | 5800 GRANITE PARKWAY | SUITE 600 | | PLANO | TX | 75204 |
| 13269244 | SILVER CLOUD ONE, LLC | 1 E. LIBERTY ST. | SUITE 101 | | RENO | NV | 89501 |
| 13269245 | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 | | | NEW YORK | NY | 10087-9008 |
| 13269246 | SNOWBALL MANAGEMENT, LLC | 1760 EAST PECOS ROAD | SUITE 332 | | GILBERT | AZ | 85295 |
| 13269247 | SOUTHWEST TECHNICAL SOLUTIONS, INC. | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 |
| 13269249 | STARR INDEMNITY & LIABILITY CO | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| 13269250 | STARR INDEMNITY & LIABILITY CO | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVE. | SUITE 2000 | | LOS ANGELES | CA | 90071 |

Exhibit D
Schedule G Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 13269251 | STEADFAST INSURANCE COMPANY / ZURICH NA | 233 SOUTH WACKER DRIVE, SUITE 2000 | | | CHICAGO | IL | 60606 |
| 13269252 | SUMMIT HELICOPTERS, INC. | P.O. BOX 909 | 525 MCCLELLAND ST. | | SALEM | VA | 24153 |
| 13269255 | TEK FUSION GLOBAL, INC. | 5425 DISCOVERY PARK BLVD., SUITE 100, | | | WILLIAMSBURG | VA | 23188 |
| 13269256 | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET | MD SF-C | | CHATTANOOGA | TN | 37402 |
| 13269258 | THE BOEING COMPANY | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215-9797 |
| 13269259 | THE BOEING COMPANY | M510/A269 | 5000 E. MCDOWELL ROAD | | MESA | AZ | 85215 |
| 13269261 | THOROUGHBRED HELICOPTERS | 6204 PARIS PIKE | | | GEORGETOWN | KY | 40324 |
| 13269263 | TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 |
| 13269266 | TRINITY AVIATION | 212 STEARMAN DRIVE | | | GEORGETOWN | TX | 78628 |
| 13269269 | UNDERWRITERS AT LLOYD'S & OTHER COMPANIES PER WILLIS LIMITED | 801 S. FIGUEROA | SUITE 800 | | LOS ANGELES | CA | 90017 |
| 13269232 | VIOLA, ROBERTO | ADDRESS ON FILE | | | | | |
| 13269271 | VIRGINIA BEACH DEPARTMENT OF PUBLIC WORKS (POLICE DEPARTMENT) | 2633 LEROY ROAD | | | VIRGINIA BEACH | VA | 23456 |
| 13269273 | VSEC | 44648 MOUND ROAD | | | STERLING HEIGHTS | MI | 48314 |
| 13269274 | WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E. | 21ST FLOOR | | CLEVELAND | OH | 44114 |
| 13269275 | WHISKEY 500, LLC | 3511 SILVERSIDE ROAD | SUITE 105 | | WILMINGTON | DE | 19810 |
| 13269276 | WIGGINTON, JAY | ADDRESS ON FILE | | | | | |
| 13269279 | WORKFORCE CENTRAL | 3640 SOUTH CEDAR STREET | SUITE E | | TACOMA | WA | 98409 |
| 13269280 | XL SPECIALTY INSURANCE COMPANY / XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA | 13TH FLOOR | | HARTFORD | CT | 06103 |

**Exhibit E**

Exhibit E

Schedule DEF Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171210 | 8X8 INC | DEPT. 848080 | | | | LOS ANGELES | CA | 90084-8080 |
| 13171222 | ACE CLEARWATER ENTERPRISES-TORRANCE | 19815 MAGELLAN DR | | | | TORRANCE | CA | 90502 |
| 13171275 | AIRTECH INTERNATIONAL INC. | 5700 SKYLAB ROAD | | | | HUNTINGTON BEACH | CA | 92647 |
| 13171280 | ALIGN PRECISION - CHANDLER, LLC | 6985 W FRYE ROAD | | | | CHANDLER | AZ | 85226 |
| 13171286 | ALLIED FIRE PROTECTION, INC | 2845 NORTH NORFOLK | | | | MESA | AZ | 85215 |
| 13171295 | ALTIS AERO SYSTEMS, INC. | 101 COLEMAN BLVD. STE G | | | | SAVANNAH | GA | 31408 |
| 13171318 | AMSAFE INC | 1043 N. 47TH AVE. | | | | PHOENIX | AZ | 85043 |
| 13171323 | ANILLO INDUSTRIES INC | 2090 NO. GLASSELL ST | | | | ORANGE | CA | 92865 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 485 LEXINGTON AVE. | | | | NEW YORK | NY | 10017 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA T | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE, ERIC STODOLA, ANDREW HARMEYER | 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | THE ZOHAR LENDERS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN MICHAEL R NESTOR JOSEPH M BARRY RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT | ONE LIBERTY PLAZA, 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 485 LEXINGTON AVE. | | | | NEW YORK | NY | 10017 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT (AS GUARANTOR) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC (AS GUARANTOR) | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE, ERIC STODOLA, ANDREW HARMEYER | 55 HUDSON YARDS | NEW YORK, | NY | 10001-2163 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ZOHAR LENDERS (AS GUARANTOR) | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR JOSEPH BARRY RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT (AS GUARANTOR) | ONE LIBERTY PLAZA, 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13171328 | APACHE EQUIPMENT CORPORATION | P.O BOX 6956 | | | | PHOENIX | AZ | 85005-6956 |
| 13171331 | APPLIED COMPOSITE TECHNOLOGY AEROSPACE | 425 EAST 400 NORTH | | | | GUNNISON | UT | 84634 |
| 13171333 | ARIZONA CUSTOM BROKERS | P.O. BOX 20082 | | | | PHOENIX | AZ | 85036 |
| 13172623 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| 13172623 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| 13269907 | ARIZONA DEPARTMENT OF TRANSPORTATION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031 |
| 13171347 | ARNOLD MACHINERY COMPANY | P.O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 |
| 13171376 | AUTO-VALVE, INC. | 1707 GUENTHER RD | | | | DAYTON | OH | 45427 |
| 13171382 | AVFUEL CORPORATION | ATTN: DEPT. 135-01 | P.O BOX 67000 | | | DETROIT | MI | 48267-0135 |
| 13269999 | AXXEUM | 100 CHURCH STREET, SUITE 300 | | | | HUNTSVILLE | AL | 35801 |
| 13171401 | B & N AEROSPACE | 44 ROCKWELL ROAD | | | | NEWINGTON | CT | 06111 |
| 13171406 | BACHERO EVENT SERVICES, LLC | 22631 KATHRYN AVE | | | | TORRANCE | CA | 90505 |
| 13171411 | BANK OF THE WEST | P.O. BOX 7167 | | | | PASADENA | CA | 91109-7167 |
| 13171412 | BANNER OCCUPATIONAL HEALTH SERVICES | PO BOX 29614 | | | | PHOENIX | AZ | 85038 |
| 13171422 | BE AEROSPACE WESTMINSTER | 7155 FENWICK LN. | | | | WESTMINSTER | CA | 92683 |
| 13171429 | BISCO INDUSTRIES, INC. | 1500 LAKEVIEW AVENUE | | | | ANAHEIM | CA | 92807 |
| 13172747 | BOEING DISTRIBUTION SERVICES, INC. | 480 N. 54TH STREET | | | | CHANDLER | AZ | 85226 |
| 13171449 | BOEING DISTRIBUTION, INC.(FKA AVIALL) | 2750 REGENT BLVD. | DFW AIRPORT | | | DALLAS | TX | 75261 |
| 13171452 | BOLT'S METALIZING | 3626 W. OSBORN RD | | | | PHOENIX | AZ | 85019 |
| 13172759 | BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203-2104 |
| 13171459 | BROWN AVIATION TOOL SUPPLY | 2536 S.E 15TH STREET | | | | OKLAHOMA CITY | OK | 73129 |
| 13172630 | BUREAU OF ALCOHOL, TOBACCO & FIREARMS | P.O. BOX 371970 | | | | PITTSBURGH | PA | 15250-7970 |
| 13269966 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS | P.O BOX 281907 | | | | ATLANTA | GA | 30384-1907 |
| 13172632 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND | P.O BOX 6200-13 | | | | PORTLAND | OR | 97228-6200 |
| 13171482 | CANYON INSPECTION-CHANDLER FACILITY | 103 SOUTH SOUTHGATE DRIVE | | | | CHANDLER | AZ | 85226 |
| 13171525 | CITRIX SYSTEMS, INC. | P.O BOX 931686 | | | | ATLANTA | GA | 31193-1686 |
| 13172639 | CITY OF ATLANTA | P.O. BOX 932053 | | | | ATLANTA | GA | 31193 |
| 13171527 | CITY OF MESA | P.O. BOX 1878 | | | | MESA | AZ | 85211-1878 |
| 13172651 | CLERK OF THE SUPERIOR COURT | P.O. BOX 52826 | | | | PHOENIX | AZ | 85072 |
| 13171535 | CLOUSE LEGACY COATINGS | PO BOX 8911 | | | | MESA | AZ | 85214 |
| 13172654 | COMMISSIONER OF PATENTS & TRADEMARKS | 2011 CRYSTAL DRIVE | STE 307 | | | ARLINGTON | VA | 22202 |
| 13171550 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O BOX 149348 | | | | AUSTIN | TX | 78714-9348 |
| 13171565 | COX COMMUNICATIONS | P.O BOX 53249 | | | | PHOENIX | AZ | 85072-3249 |
| 13171571 | CRISSAIR, INC. | 28909 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355 |
| 13171590 | DALLAS AIRMOTIVE INC | LOCKBOX PAYMENT ADDRESS | P.O. BOX 200130 | | | DALLAS | TX | 75320-0130 |
| 13269962 | DATA SALES CO., INC | 3450 W. BURNSVILLE PARKWAY | | | | BURNSVILLE | MN | 55337 |
| 13171599 | DAVID ANDREWS MEDIA, LLC | 1350 W VAN BUREN STREET APT 1063 | | | | PHOENIX | AZ | 85007 |
| 13172661 | DELAWARE SECRETARY OF STATE | PO BOX 11728 | | | | NEWARK | NJ | 07101-4728 |
| 13171616 | DHL EXPRESS (USA) INC. | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| 13171620 | DIAGNOSTIC SOLUTIONS INTERNATIONAL | 2580 EAST PHILADELPHIA ST. UNIT C | | | | ONTARIO | CA | 91761 |
| 13171647 | DYNAMIC SOLUTIONS SYSTEMS, INC | 1355 GRAND AVENUE, SUITE 100 | | | | SAN MARCOS | CA | 92078-2453 |
| 13171659 | EDMO DISTRIBUTORS, INC. | 12830 E. MIRABEAU PARKWAY | | | | SPOKANE | WA | 99216 |
| 13171663 | ELBIT SYSTEMS | 7635 PLANTATION ROAD | | | | ROANOKE | VA | 24019 |
| 13171681 | ERGOSEAL | 346 COMMERCE DR. | | | | CAROL STREAM | IL | 60188 |
| 13171698 | EXPERIS US, INC | 29973 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 |
| 13269976 | EXPRESS PACKAGING & CRATING | 4202 N 38TH DR | | | | PHOENIX | AZ | 85019 |
| 13171700 | FACTORY DIRECT MODELS, LLC | 5803 S. SOSSAMAN RD, SUITE 119 | | | | MESA | AZ | 85212 |
| 13172671 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125-0504 |
| 13172671 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125-0504 |
| 13172671 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125-0504 |
| 13269977 | FEDEX CUSTOM CRITICAL | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 |
| 13171713 | FEDEX EXPRESS | P.O. BOX 7221 | | | | PASADENA | CA | 91109-7321 |
| 13171726 | FLEXCO, INC. | 6855 SUVA ST | | | | BELL GARDENS | CA | 90201 |
| 13171727 | FLEXFAB LLC | 1699 WEST M-43 HIGHWAY | | | | HASTINGS | MI | 49058-8306 |
| 13171765 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 |
| 13171752 | GERALD GEERING ENTERPRISES | 7349 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| 13171766 | GRAINGER INDUSTRIAL SUPPLY INC. | 4465 E. BROADWAY RD. | | | | PHOENIX | AZ | 85040 |
| 13171774 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 |
| 13171781 | HELICOPTER ASSOCIATION INTERNATIONAL | 1920 BALLENGER AVE | | | | ALEXANDRIA | VA | 22314-2898 |
| 13171785 | HELICOPTER TECHNOLOGY CORP. | 12902 S. BROADWAY | | | | LOS ANGELES | CA | 90061 |

Exhibit E
Schedule DEF Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13212712 | HELISERVICE LLC | 800 DELAWARE AVENUE | PO BOX 8702 | | | WILMINGTON | DE | 19899 |
| 13171796 | HEXAGON METROLOGY, INC. | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 |
| 13171799 | HI TEMP INSULATION INC | 4700 CALLE ALTO | | | | CAMARILLO | CA | 93012 |
| 13171813 | HUB INTERNATIONAL | 11516 MIRACLE HILLS DRIVE | SUITE 100 | | | OMAHA | NE | 68154 |
| 13171840 | INTERCONTINENTAL BEARING SUPPLY COMPANY | 17711 TELGE RD | | | | CYPRESS | TX | 77429 |
| 13269978 | INTERNATIONAL AVIATION COMPOSITES | 8715 HARMON RD | | | | FT.WORTH | TX | 76177 |
| 13171849 | INTRALINKS, INC | P.O BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 |
| 13171854 | IRON MOUNTAIN - RECORDS MGMNT/SHRED | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 |
| 13171857 | J HOWARD SERVICE GROUP | 10891 BLOOMFIELD ST | | | | LOS ALAMITOS | CA | 90720 |
| 13171860 | JACO ENGINEERING | 879 S EAST ST | | | | ANAHEIM | CA | 92805-5356 |
| 13171867 | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVEUE, 36TH FLOOR | | | | NEW YORK | NY | 10017 |
| 13269963 | JPMORGAN CHASE BANK, N.A. | 10 S DEARBORN | | | | CHICAGO | IL | 60670 |
| 13269991 | KNOX, KEIRA | ADDRESS ON FILE | | | | | | |
| 13171884 | KOELLER NEBEKER CARLSON & HALUCK, LLP | 3800 N. CENTRAL AVENUE, 15TH FLOOR | | | | PHOENIX | AZ | 85012 |
| 13171902 | LAUNCH TECHNICAL WORKFORCE SOLUTIONS LLC | 700 COMMERCE DRIVE, SUITE 140 | | | | OAK BROOK | IL | 60523 |
| 13269979 | LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DR. | | | | DANBURY | CT | 06810 |
| 13171924 | LYNCH BROS MFG | 4045 W. WASHINGTON | | | | PHOENIX | AZ | 85009 |
| 13172687 | MARICOPA COUNTY | 3800 N CENTRAL AVE. | SUITE 1400 | | | PHOENIX | AZ | 85012 |
| 13269968 | MARICOPA COUNTY AIR QUALITY DEPARTMENT | 1001 N CENTRAL AVE | STE 125 | | | PHOENIX | AZ | 85004 |
| 13269969 | MARICOPA COUNTY ENVIROMENTAL SERVICES | 1001 N CENTRAL AVE | STE 125 | | | PHOENIX | AZ | 85004 |
| 13171939 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 |
| 13171940 | MARK BARNES & ASSOCIATES | 7343 E. SCOTTSDALE MALL | SUITE 200 | | | SCOTTSDALE | AZ | 85251 |
| 13171998 | MOSS-ADAMS, LLP | P.O BOX 101822 | | | | PASADENA | CA | 91189-1822 |
| 13172005 | MSC INDUSTRIAL SUPPLY | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 |
| 13172013 | NATIONAL COATINGS & SUPPLIES AKA FIESTA | 2173 E. 5TH ST. | AKA CARQUEST AKA FIESTA | | | TEMPE | AZ | 85281 |
| 13172018 | NAUMANN HOBBS | DEPT 710007 | P.O BOX 514670 | | | LOS ANGELES | CA | 90051-4670 |
| 13172022 | NESCO RESOURCE, LLC | P.O BOX 901372 | | | | CLEVELAND | OH | 44190-1372 |
| 13172040 | OCR SERVICES, INC | 15825 SHADY GROVE RD, SUITE 90 | | | | ROCKVILLE | MD | 20850 |
| 13172042 | OGLETREE DEAKINS | PO BOX 89 | | | | COLUMBIA | SC | 29202 |
| 13172062 | PACO PLASTICS & ENGINEERING INC. | 8540 DICE RD | | | | SANTA FE SPRINGS | CA | 90670 |
| 13269980 | PAN AMERICAN TOOL | 5990 N.W. 31ST AVE | | | | FT. LAUDERDALE | FL | 33309-2208 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | 71 BROADWAY, LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | NEW YORK | NY | 10004 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN | 25 MAIN STREET, P.O. BOX 800 | HACKENSACK | NJ | 07602 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | COLE SCHOTZ P.C. | ATTN NORMAN PERNICK, G DAVID DEAN, PATRICK REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | 71 BROADWAY, LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER (AS GUARANTOR) | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | NEW YORK | NY | 10004 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER (AS GUARANTOR) | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN | 25 MAIN STREET, P.O. BOX 800 | HACKENSACK | NJ | 07602 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER (AS GUARANTOR) | (AS GUARANTOR) COLE SCHOTZ P.C. | ATTN: NORMAN PERNICK, G DAVID DEAN PATRICK REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13172078 | PCB PIEZOTRONICS OF NORTH CAROLINA, INC. | P.O. BOX 412567 | | | | BOSTON | MA | 02241-2567 |
| 13172080 | PEI GENESIS | 4747 W. CLEVELAND RD | | | | SOUTH BEND | IN | 46628 |
| 13172081 | PENSION BENEFIT GUARANTY CORPORATION | P.O. BOX 77000 - DEPT. 77430 | | | | DETROIT | MI | 48277-0430 |
| 13269993 | PHILIP MARSTELLER, ET AL. | C/O REESE MARKETOS LLP | 750 N. SAINT PAUL ST., SUITE 600 | ATTN: JOEL W. REESE, PETE MARKETOS | ADAM C. SANDERSON | DALLAS | TX | 75201 |
| 13269993 | PHILIP MARSTELLER, ET AL. | HALUNEN LAW PLLC | IDS CENTER, SUITE 1650 | | | MINNEAPOLIS | MN | 55402 |
| 13269993 | PHILIP MARSTELLER, ET AL. | MASTANDO & ARTRIP LLC | ATTN: DENNIS A. MASTANDO | 301 WASHINGTON STREET, SUITE 302 | | HUNTSVILLE | AL | 35801 |
| 13269993 | PHILIP MARSTELLER, ET AL. | WARREN BENSON LAW GROUP | ATTN: PHILLIP E. BENSON | 620 NEWPORT CENTER. DR., STE. 1100 | | NEWPORT BEACH | CA | 92660 |
| 13172103 | POWER GROUP, THE | 701 W. LINDNER AVENUE | | | | MESA | AZ | 85210 |
| 13269981 | PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | SANTA ANA | CA | 92711-1210 |
| 13172139 | QUALITY VISION SERVICES INC. | 1175 NORTH STREET | | | | ROCHESTER | NY | 14621 |
| 13172141 | QUEST DIAGNOSTICS | P.O BOX 740709 | | | | ATLANTA | GA | 30374-0709 |
| 13172142 | QUICKSILVER EXPRESS COURIER OF AZ, INC | P.O BOX 64417 | | | | ST. PAUL | MN | 55164-0417 |
| 13172143 | R.S. HUGHES CO. INC. | 236 E. PIMA; SUITE 108 | P.O. BOX 21810 | | | PHOENIX | AZ | 85004 |
| 13172151 | REDSTONE GOVERNMENT CONSULTING, INC | 4240 BALMORAL DR SW, SUITE 400 | | | | HUNTSVILLE | AL | 35801 |
| 13269994 | REED, ET AL. | C/O KRUTCH LINDELL BINGHAM JONES, PS | 3316 FUHRMAN AVENUE, E, SUITE 250 | ATTN: JAMES T. ANDERSON | | SEATTLE | WA | 98101 |
| 13269982 | RICHARD MANNO & COMPANY, INC. | 42 LAMAR STREET | | | | WEST BABYLON | NY | 11704 |
| 13269964 | RICOH US, INC. | PO BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 |
| 13172159 | RICOH USA - 14025 | PO BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 |
| 13172176 | ROTORCRAFT PRO MEDIA NETWORK, INC | 367 SW BLUEBIRD CT | | | | FORT WHITE | FL | 32038 |
| 13172187 | SAF-AIR PRODUCTS INC | 32839 MANOR PARK DRIVE | | | | GARDEN CITY | MI | 48135 |
| 13172190 | SAFETY-KLEEN SYSTEMS, INC | P.O BOX 975201 | | | | DALLAS | TX | 75397-5201 |
| 13269992 | SANDIDGE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13172712 | SECRETARY OF STATE | 1700 WEST WASHINGTON STREET | SUITE 220 | | | PHOENIX | AZ | 85007 |
| 13172208 | SEMIRAY (AKA MISTRAS AZ INSP SERVICES) | 3027 EAST WASHINGTON STREET | | | | PHOENIX | AZ | 85034 |
| 13172220 | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 | | | | NEW YORK | NY | 10087-9008 |
| 13172223 | SKF AEROENGINES, NA FKA MRC BEARINGS | ONE MAROCO ROAD | | | | FALCONER | NY | 14733-0263 |
| 13172227 | SKYLINE MECHANICAL SERVICES, LLC | 6532 W FLINT STREET, STE 2 | | | | CHANDLER | AZ | 85226 |
| 13172233 | SNELL & WILMER, LLP | ONE ARIZONA CENTER | 400 E. VAN BUREN, SUITE 1900 | | | PHOENIX | AZ | 85004-2202 |
| 13172242 | SOUTHWEST MOBILE STORAGE, INC | 1005 N. 50TH STREET | | | | PHOENIX | AZ | 85008 |
| 13172244 | SOUTHWEST SOLVENT SOLUTIONS | 3934 E. TORO LN | | | | PHOENIX | AZ | 85050 |
| 13172251 | SPECTRUM ASSOCIATES INC | 183 PLAINS ROAD | P.O. BOX 470 | | | MILFORD | CT | 06460-3613 |
| 13172257 | SRP, INC. | P.O. BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 |
| 13172264 | STAPLES ADVANTAGE | P.O BOX 660409 | | | | DALLAS | TX | 75266-0409 |
| 13269965 | STATE OF THE NETHERLANDS | C/O DLA PIPER | 2525 EAST CAMELBACK ROAD, SUITE 1000 | | | PHOENIX | AZ | 85016-4232 |
| 13172271 | STERLING TALENT SOLUTIONS | P.O BOX 35626 | | | | NEWARK | NJ | 07193-5626 |
| 13269983 | TD PROMOTIONS | SHIRTBOY.COM | 4433-D BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151-1691 |
| 13269959 | THE PATRIARCH NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | 1 LIBERTY PLAZA, 35TH FLOOR | | | | NEW YORK | NY | 10006 |
| 13269960 | THE PATRIARCH NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | 1 LIBERTY PLAZA, 35TH FLOOR | | | | NEW YORK | NY | 10006 |

Exhibit E
Schedule DEF Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13269996 | THE STATE OF THE NETHERLANDS | C/O KATE L. BENVENISTE | C/O DLA PIPER LLP (US) | 2525 EAST CAMELBACK ROAD | SUITE 1000 | PHOENIX | AZ | 85016-4232 |
| 13269961 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | C/O FTI CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 15TH FLOOR | | | NEW YORK | NY | 10036 |
| 13269961 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | THE ZOHAR NOTEHOLDERS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, JOSEPH BARRY, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270250 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | C/O FTI CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 15TH FLOOR | | | NEW YORK | NY | 10036 |
| 13270250 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | THE ZOHAR NOTEHOLDERS (AS GUARANTOR) | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, JOSEPH BARRY, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13172330 | TOTAL COMPLIANCE NETWORK | 5646 W. ATLANTIC BLVD | | | | MARGATE | FL | 33063 |
| 13269984 | TRANSAERO, INC. | 35 MELVILLE PARK RD, SUITE 100 | | | | MELVILLE | NY | 11747 |
| 13172724 | TREASURER OF THE UNITED STATES | STE 1310 NATIONAL PL/1331 PENNSYLVANIA | | | | WASHINGTON | DC | 20004 |
| 13172726 | TREASURER, CITY OF COLUMBUS | 77 FRONT ST. | | | | COLUMBUS | OH | 43215 |
| 13172344 | TRIUMPH GEAR SYSTEMS-MACOMB (ACR) | 15375 TWENTY THREE MILE ROAD | | | | MACOMB | MI | 48042-4000 |
| 13172347 | TRULY NOLEN OF AMERICA | P.O BOX 3010 | | | | SCOTTSDALE | AZ | 85271 |
| 13172352 | TTI, INC. | 2151 E. BROADWAY, SUITE 211 | | | | TEMPE | AZ | 85282-6308 |
| 13172729 | U.S DEPT OF TREASURY-VSE CORPORATION | 6348 WALKER LANE | | | | ALEXANDRIA | VA | 22310 |
| 13172731 | U.S. DEPARTMENT OF STATE | 2401 E. STREET N. W. | | | | WASHINGTON | DC | 20037 |
| 13172358 | ULINE | P O BOX 88741 | | | | CHICAGO | IL | 60680-1741 |
| 13172365 | UNITED INSTRUMENTS | 3625 COMOTARA AVE. | | | | WICHITA | KS | 67226 |
| 13269970 | UNITED STATES PATENT & TRADEMARK OFFICE | PO BOX 371611 | | | | PITTSBURGH | PA | 15250-1611 |
| 13269971 | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 |
| 13269972 | UNITED STATES TREASURY C/O IRS | 1111 CONSTITUTION AVENUE NW | | | | WASHINGTON | DC | 20224 |
| 13269973 | US DEPARTMENT OF STATE | 2201 C STREET NW | | | | WASHINGTON | DC | 20520 |
| 13269974 | US DEPARTMENT OF TRANSPORTATION | P.O BOX 530273 | | | | ATANTA | GA | 30353-0273 |
| 13269975 | US TREASURY | 8899 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46249 |
| 13172390 | VERIZON WIRELESS - BROADBAND | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 |
| 13172742 | WASHINGTON STATE TREASURER | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507-9034 |
| 13172406 | WASTE MANAGEMENT OF ARIZONA | P.O BOX 78251 | | | | PHOENIX | AZ | 85062-8251 |
| 13269998 | WELSCH | C/O BENDAU LAW FIRM PLLC | P.O. BOX 97066 | ATTN: CHRISTOPHER J. BENDAU | | PHOENIX | AZ | 85060 |
| 13172412 | WESCO AIRCRAFT HARDWARE | 27727 AVE SCOTT | | | | VALENCIA | CA | 91355 |
| 13172417 | WHELEN ENGINEERING CO INC | 51 WINTHROP ROAD | | | | CHESTER | CT | 06412-0684 |
| 13172418 | WHITE STAR COMMERCIAL CLEANING | MICHELLE MANIK | 30003 N. ROYAL OAK WAY | | | SAN TAN VALLEY | AZ | 85143 |
| 13269985 | WILLIAMS REA BLACK | ADDRESS ON FILE | | | | | | |
| 13269986 | WILSON CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE | | | | CANBY | OR | 97013 |
| 13172431 | WOODWARD MPC PRODUCTS CORP | 6300 WEST HOWARD STREET | | | | NILES | IL | 60714 |
| 13172443 | YARD STORE | DIVISION OF BACHUS AND SON, INC | 725 E. CENTRAL | | | WICHITA | KS | 67202 |

**Exhibit F**

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171206 | 1 STOP RECRUITING | THE SOUTHERN BANK COMPANY | FOR ACCOUNT OF: ONESTOP RECRUITING | MSC #738, PO BOX 830674 | | BIRMINGHAM | AL | 35283-0674 |
| 13170686 | 1321 RESEARCH PARK DRIVE | P.O. 9880-0009348 | | | | BEAVERCREEK | OH | 45432 |
| 13169928 | 160TH SOAR (ABN) SOAAD | 160TH SOAR (ABN) | | | | FORT CAMPBELL | KY | 42223 |
| 13171207 | 3-D MANUFACTURING | 9660 TOPANGA CANYON PL SUITE A | | | | CHATSWORTH | CA | 91311 |
| 13171208 | 3D PAINT DESIGN CO. | 320 DECKER DRIVE SUITE 100 | | | | IRVING | TX | 75062 |
| 13171209 | 5.11, INC | 1360 REYNOLDS AVENUE, SUITE 101 | | | | IRVINE | CA | 92614 |
| 13169929 | 9760-0016167 | SYSTEMS CONTROL TECH | SUPPORT SERVICES DIVISION | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13169930 | 9760-0025970 | PETERSON BUILDERS | 101 PENNSYLVANIA STREET | P.O. BOX 650 | | STURGEON BAY | WI | 54235 |
| 13169931 | 9760-003112 | SYSTEMS CONTROL TECH | SUPPORT SRVICES DIVISION | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13169932 | 9760-0033246 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169933 | 9760-0036172 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169934 | 9760-0036691 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169935 | 9760-0036700 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 |
| 13169936 | 9760-0037141 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169937 | 9760-0037317 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 |
| 13169938 | 9760-0037469 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169939 | 9760-0037559 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169940 | 9760-0038179 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 |
| 13169941 | 9760-0038695 | SAIC | 1321 RESEARCH PARK DRIVE | | | BEVERCREEK | OH | 45434 |
| 13169942 | 9880-0006514 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13169944 | A & P HELICOPTERS, INC. | ATTENTION: GREG FOX | 1778 RICHVALE HWY | P.O. BOX 245 | | RICHVALE | CA | 95974 |
| 13169943 | A & P HELICOPTERS, INC. | ATTN: FRED YOUNG | 728 ASTER COURT | | | YUBA CITY | CA | 95991 |
| 13171211 | A AND M GRAPHICS, LLC | 424 S. GILBERT RD | | | | MESA | AZ | 85204 |
| 13169214 | A PREFERRED FILING & SEARCH SERVICES, INC. | P.O. BOX 176 | | | | WEST SACRAMENTO | CA | 95691 |
| 13169945 | A. I. O. CORPORATION, THE | 250 LAUREL HEIGHTS DRIVE | | | | CLAYTON | GA | 30525 |
| 13169946 | A.S.A.P. SEMICONDUCTOR | 16600 HARBOR BLVD. #C | | | | FOUNTAIN VALLEY | CA | 92708 |
| 13169947 | A.V.I. & I., MED. CTR. | 44241 15TH ST. WEST, #101 | | | | LANCASTER | CA | 93534 |
| 13171212 | A2Z TROPHY | 1170 N. GILBERT RD STE 126 | | | | GILBERT | AZ | 85234 |
| 13171213 | AAA PLATING & INSPECTION INC. | 424 E. DIXON ST. | | | | COMPTON | CA | 90222-1420 |
| 13171210 | AAAA EXHIBITION 2019 | 4455 E MCDOWELL ROAD | | | | MESA | AZ | 85215 |
| 13171214 | AAAA SCHOLARSHIP FOUNDATION, INC | 593 MAIN STREET | | | | MONROE | CT | 06468 |
| 13169305 | AAL USA, INCORPORATED | ATTN: SAUL KIRSCH | 200 CLINTON AVE. W | SUITE 702 | | HUNTSVILLE | AL | 35801 |
| 13172611 | AAL USA, INCORPORATED | 100 CHURCH ST SW STE 300 | | | | HUNTSVILLE | AL | 35801-5063 |
| 13169950 | AAQ-732 TRAINING & AVIATION ACQ | FAA AERONAUTICAL CENTER | PO BOX 25082 | BLDG 014-AHQ, ROOM 233A | | OKLAHOMA CITY | OK | 73125 |
| 13171215 | AAXON LABS | 4113 MURRAY AVE | | | | FORT WORTH | TX | 76117 |
| 13169951 | AB AIR LTD. | 5178 KOREN AVE NW | | | | CANTON | OH | 44718 |
| 13171216 | ABLE AEROSPACE SERVICES INC. | 7706 E. VELOCITY WAY | | | | MESA | AZ | 85212 |
| 13171217 | ACCESS ELECTRONICS | 353 SWEETMAN'S LANE | | | | PERRINEVILLE | NJ | 08535 |
| 13171218 | ACCUMYN, LLC | 2925 RICHMOND AVE, SUITE 1200 | | | | HOUSTON | TX | 77098 |
| 13171219 | ACCURA CALIBRATION | 2834 W. KINGSLEY RD. | | | | GARLAND | TX | 75041 |
| 13169315 | ACCUSEARCH, INC. | 2338 W. ROYAL PALM RD | SUITE J | | | PHOENIX | AZ | 85021 |
| 13171220 | ACCUZONA STEEL RULE DIE, INC | 3045 W. DIRECTORS ROW UNIT B | | | | SALT LAKE | UT | 84104 |
| 13171221 | ACE CLEARWATER ENTERPRISES-PARAMOUNT | 7322 QUIMBY AVE. | | | | PARAMOUNT | CA | 90723 |
| 13171222 | ACE CLEARWATER ENTERPRISES-TORRANCE | ATTN: MAYRA MONJARAS, SENIOR BUYER AND PAIGE NELSON, BUYER | 19815 MAGELLAN DRIVE | | | TORRANCE | CA | 90502 |
| 13171223 | ACE TUBE BENDING | 14 JOURNEY | | | | ALISO VIEJO | CA | 92656 |
| 13169952 | ACELA BIOMEDICAL | 1125 PROGRESS WAY | | | | MAYSVILLE | KY | 41056 |
| 13169319 | ACEVEDO, BRYAN | ADDRESS ON FILE | | | | | | |
| 13169320 | ACEVEDO, JAIME G | ADDRESS ON FILE | | | | | | |
| 13169586 | ACHTEN, ROBERT A | ADDRESS ON FILE | | | | | | |
| 13171224 | ACME UNITED CORP. (FKA PAC-KIT) | 11101 NE 37TH CIRCLE | | | | VANCOUVER | WA | 98682 |
| 13171225 | ACOUSTICAL ANALYSIS ASSOCIATES, INC | 65 W. EASY ST, SUITE 106 | | | | SIMI VALLEY | CA | 93065 |
| 13182851 | ACQIOM AGENCY SERVICES LLC | SRS ACQUIOM OPERATIONS CENTER | 950 17TH STREET | SUITE 1400 | | DENVER | CO | 80202 |
| 13173425 | Acquiom Agency Services LLC | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Brian J. Lohan, Esquire | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602-4321 |
| 13173431 | Acquiom Agency Services LLC | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Jeffrey A. Fuisz, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173429 | Acquiom Agency Services LLC | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Jonathan I. Levine, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173433 | Acquiom Agency Services LLC | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Robert T. Franciscovich, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173438 | Acquiom Agency Services LLC | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Matthew P. Ward, Esquire | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 13173440 | Acquiom Agency Services LLC | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Morgan L. Patterson, Esquire | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 13171226 | ACR ELECTRONICS, INC. | 5757 RAVENSWOOD ROAD | | | | FORT LAUDERDALE | FL | 33312 |
| 13171228 | ACR ELECTRONICS, INC. | 5757 RAVENSWOOD ROAD | | | | FORT LAUDERDALE | FL | 33312 |
| 13171227 | ACR ELECTRONICS, INC. | 5757 REAVENSWOOD ROAD | | | | FORT LAUDERSDALE | FL | 33312 |
| 13169198 | ACREMAN, STEPHEN R | ADDRESS ON FILE | | | | | | |
| 13169321 | ACREMAN, STEPHEN R | ADDRESS ON FILE | | | | | | |
| 13172837 | ACT AEROSPACE | 425 EAST 400 NORTH | | | | GUNNISON | UT | 84634 |
| 13169953 | ACTION AIRCRAFT L.P. | ATTENTION: JAIME BARRERA | 10570 OLYMPIC DRIVE | | | DALLAS | TX | 75220 |
| 13171587 | ADAMCIK, JEFFREY S | ADDRESS ON FILE | | | | | | |
| 13171229 | ADAMS RITE AEROSPACE | 4141 N PALM ST | | | | FULLERTON | CA | 92835 |
| 13169588 | ADAMS, JON M | ADDRESS ON FILE | | | | | | |
| 13169589 | ADAMS, KYLE J | ADDRESS ON FILE | | | | | | |
| 13172211 | ADAMS, SHAWN | ADDRESS ON FILE | | | | | | |
| 13171230 | ADEL WIGGINS GROUP | 5000 TRIGGS STREET | | | | LOS ANGELES | CA | 90022 |
| 13171231 | ADEPT FASTENERS, INC | 27949 HANCOCK PARKWAY | | | | VALENCIA | CA | 91355 |
| 13171232 | ADT COMMERCIAL | P.O. BOX 219044 | | | | KANSAS CITY | MO | 64121-9044 |
| 13171233 | ADVANCE STRUCTURAL TECHNOLOGY, INC. | 455 N. JACKSON AVE. | | | | UNIVERSITY CITY | MO | 63130 |
| 13171234 | ADVANCED AERO COATINGS, LLC | 9004 TRINITY BLVD | | | | HURST | TX | 76053 |
| 13171235 | ADVANCED COATING TECHNIQUES | 313 WYANDANCH AVE. | | | | WEST BABYLON | NY | 11704-1501 |
| 13169955 | ADVANCED HELICOPTER SERVICES | 17986 COUNTY ROAD 94B | | | | WOODLAND | CA | 95695 |
| 13171236 | ADVANCED NITRIDING SOLUTIONS | 1688 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 |
| 13171237 | ADVANCED STRUCTURAL TECHNOLOGY, INC. | 603 MILFORD POINT ROAD | | | | MILFORD | CT | 06460 |
| 13171238 | ADVANCED TELEMETRICS INTERNATIONAL, INC | 2361 DARNELL DR | | | | SPRING VALLEY | OH | 45370 |
| 13171239 | AE PETSCHE COMPANY, INC. | 1501 NOLAN RYAN EXPRESSWAY | | | | ARLINGTON | TX | 76011 |
| 13171240 | AEARO TECHNOLOGIES | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 |
| 13169957 | AERIAL SOLUTIONS, INC | 7144 RAMSEY FORD ROAD | | | | TABOR CITY | NC | 28463 |
| 13171241 | AERO COMPONENTS, LLC | 5124 KALTENBRUN RD | | | | FORT WORTH | TX | 76119 |
| 13171242 | AERO COMPUTERS | 2889 WEST FIFTH STREET, #111 | | | | OXNARD | CA | 93030 |
| 13169960 | AERO DYNAMIX | 327 W. EULESS BLVD SUTE 100 | | | | EULESS | TX | 76040 |
| 13172768 | AERO DYNAMIX INC | 3227 W EULESS BLVD. STE 100 | | | | EULESS | TX | 76040 |
| 13169961 | AERO FILM | ATTENTION: JOHN VANDERVORT | 3000 31ST STREET | | | SANTA MONICA | CA | 90405 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169247 | AERO PARTNERS, INC. | 5400 LAUBY ROAD BUILDING #4 | | | | NORTH CANTON | OH | 44720 |
| 13171243 | AERO PERFORMANCE (FKA VARGA ENTERPRISES) | 2120 S DOUGLAS DR | | | | CHANDLER | AZ | 85286 |
| 13171244 | AERO PRODUCTS COMPANY | 815 E. ROSECRANS AVE | | | | LOS ANGELES | CA | 90059 |
| 13171245 | AERO SPECIALTIES, INC | 11175 W. EMERALD ST | | | | BOISE | ID | 83713 |
| 13182842 | AERO STRUCTURAL SERVICES LLC | 3806 FM 1128 RD | | | | PEARLAND | TX | 77584-7518 |
| 13169964 | AEROCENTRO | CCS-4227 | | | | MIAMI | FL | 33102-5323 |
| 13169965 | AEROCENTRO DE SERVICIOS | AEROCENTRO | P.O. BOX 025323 | | | MIAMI | FL | 33122 |
| 13169966 | AEROCENTRO DE SERVICIOS, C.A.-DO NOT USE | CCS-4227 | ATTENTION: JOHN SEVILLA | 2125 NW 79TH AVENUE | | DORAL | FL | 33102-5323 |
| 13171246 | AEROCONTROLEX GROUP | 4223 MONTICELLO BLVD | P.O. BOX 025323 | | | MIAMI | FL | 33102-5323 |
| 13172949 | AEROCONTROLEX GROUP | ATTN: RAYMOND F. LAUBENTHAL, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 4223 MONTICELLO BLVD | | | SOUTH EUCLID | OH | 44121 |
| 13171247 | AEROCRAFT HEAT TREATING CO. | 15701 MINNESOTA AVE. | | | | SOUTH EUCLID | OH | 44121 |
| 13171248 | AEROFLEX WICHITA/COBHAM | 10200 WEST YORK ST. | | | | PARAMOUNT | CA | 90723 |
| 13171249 | AEROLEOS LLC | 8475 W ELISA STREET | | | | WICHITA | KS | 67215-8935 |
| 13171250 | AEROMARK IMAGES LLC | MARK STEVEN BENNETT | 4581 N CACTUS RD | | | BOISE | ID | 83709 |
| 13169921 | AEROMETALS | ROGERS JOSEPH O'DONNELL | ATTN: JOSHUA M. DEITZ, MARRI ANNE BALDWIN | ROGER S. METZGER | 311 CALIFORNIA ST. 10TH FLOOR | APACHE JUNCTION | AZ | 85119 |
| 13169922 | AEROMETALS | ROGERS JOSEPH O'DONNELL | ATTN: STEPHEN L. BACON | 875 15TH STREET N.W. | | SAN FRANCISCO | CA | 94104 |
| 13171251 | AEROMETALS INC. | 3920 SANDSTONE DRIVE | | | | WASHINGTON | DC | 20005 |
| 13172552 | AEROMUNDO EJECUTIVO S.A. DE C.V. | 22701 W. 68TH TERRACE,SUITE 100 | | | | EL DORADO HILLS | CA | 95762 |
| 13169969 | AEROPARTNERS - MIL | 1521 FRANCISCO STREET, UNIT 1 | | | | SHAWNEE | KS | 66226 |
| 13169970 | AEROPARTNERS AMERICA INC. | 3510 TORRANCE BOULEVARD, SUITE 213 | | | | TORRANCE | CA | 90501 |
| 13169971 | AEROPARTNERS AMERICA INC. - MIL | 970 WEST 190TH STREET | SUITE 430 | | | TORRANCE | CA | 90503 |
| 13169972 | AEROPARTNERS -QUOTING PURPOSES ONLY | 5400 LAUBY ROAD BUILDING #4 | | | | TORRANCE | CA | 90502 |
| 13172769 | AEROSONIC CORPORATION | 1212 N. HERCULES AVE. | | | | NORTH CANTON | OH | 44720 |
| 13171253 | AEROSPACE TESTING LAB. | 32 S. SATELLITE RD | | | | CLEARWATER | FL | 33765 |
| 13171254 | AEROSPACE WELDING, INC. | 20500 PRAIRIE STREET | | | | WINDSOR | CT | 06074 |
| 13169979 | AEROTECH SOLUTIONS, INC. | 2250 CENTRAL STREET, BLDG C | | | | CHATSWORTH | CA | 91311 |
| 13171255 | AEROWELD | 410 CRIBBAGE LANE | | | | RICHMOND | CA | 94801 |
| 13171256 | AETNA | P.O. BOX 804735 | | | | SAN MARCOS | CA | 92078 |
| 13169248 | AEW COMPANY | TWO SEAPORT LANE | | | | CHICAGO | IL | 60680-4108 |
| 13169982 | AEW COMPANY | 7799 VALLEY VIEW STREET #G114 | | | | BOSTON | MA | 02210-2021 |
| 13169984 | AFGHAN CLS - CDC | ARMY CONTRACTING COMMAND - REDSTONE | | | | LA PALMA | CA | 90623 |
| 13169985 | AFGHAN PRELIMINARY CONTRACT | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13172854 | AFGHANISTAN AIR FORCE | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13169986 | AGRICULTURAL AIR SERVICES | 3161 S.E. CHANDELLE RD. | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171258 | AGS INSPECTION SERVICES | 3015 WEST CLARENDON AVENUE | | | | JUPITER | FL | 33478 |
| 13171259 | AHLERS AEROSPACE | 3621 RAIDER DRIVE | | | | PHOENIX | AZ | 85017 |
| 13169988 | AIM LLC | 2481 WEST POPPY AVE. | | | | HURST | TX | 76053 |
| 13169989 | AIM, LLC | 2481 W. POPPY AVE. | | | | TUCSON | AZ | 85705 |
| 13169991 | AIR ASIA U.S. OFFICE | C/O MR. JACK CHUNG | 5525 DANIELS ST | | | TUCSON | AZ | 85705 |
| 13171262 | AIR CONDITIONING OF ARIZONA | 7652 E GREENWAY RD # 103 | | | | CHINO | CA | 91710 |
| 13169992 | AIR CRUISERS CO. | HIGHWAY 34S | ALLAIRE AIRPORT | | | SCOTTSDALE | AZ | 85260 |
| 13169993 | AIR CRUISERS CO. | P.O. BOX 180 | | | | WALL | NJ | 07719 |
| 13171263 | AIR DALLAS INSTRUMENTS, INC. | 811 OFFICE PARK CIRCLE | | | | BELMAR | NJ | 07719-0180 |
| 13169994 | AIR FALCON INTERNATIONAL S.A. | PTY 4741 | 10000 NW 25TH STREET UNIT #1 | | | LEWISVILLE | TX | 75057 |
| 13171264 | AIR INDUSTRIES COMPANY | 12570 KNOTT STREET | | | | MIAMI | FL | 33172 |
| 13169997 | AIR MARINE CUSTOMS BROKERS | C/O ASERPA SAS | ATTN: MR. ROGER MADAN | 12250 NW 25 STREET, SUITE 115 | | GARDEN GROVE | CA | 92841 |
| 13169998 | AIR METHODS | COLUMBIA UNIVERSITY HOSPITAL | #1 HOSPITAL DRIVE | ROOM 16-10 | | COLUMBUS | MO | 65212 |
| 13169999 | AIR METHODS CORPORATE OFFICE | 5500 SO. QUEBEC ST. | ATTN: ACCOUNTS PAYABLE | | | GREENWOOD VILLAGE | CO | 80111 |
| 13170000 | AIR OPTIONS, INC. | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| 13170001 | AIRBORNE AVIATION | 7500 KULA HWY | | | | KULA | HI | 96790 |
| 13171265 | AIRBORNE PUBLIC SAFETY ASSOCIATION | 50 CARROLL CREEK WAY, SUITE 260 | | | | FREDERICK | MD | 21701 |
| 13171267 | AIRCRAFT & COMMERCIAL ENTERPRISES | P.O BOX 725 | | | | DERBY | KS | 67037 |
| 13170002 | AIRCRAFT MAINTENANCE PLUS | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836 |
| 13170003 | AIRCRAFT MAINTENANCE SERVICES | 8891 AIRPORT ROAD | | | | BLAINE | MN | 55449 |
| 13171268 | AIRCRAFT PLATING CO. | 12233 SO. PRAIRIE ST. | | | | HAWTHORNE | CA | 90250 |
| 13171269 | AIRCRAFT SPRUCE & SPECIALTY CO | 225 AIRPORT CIRCLE | PO BOX 4000 | | | CORONA | CA | 92880 |
| 13170004 | AIRCRAFT SUPPORT AND SERVICES, INC. | 4906 PATCH ROAD | | | | ORLANDO | FL | 32822 |
| 13212671 | AIRCRAFT TECHNICAL PUBLISHERS | 548 MARKET STREET | SUITE# 42403 | | | SAN FRANCISCO | CA | 94104 |
| 13171270 | AIRCRAFT TOOL SUPPLY CO | 1000 OLD US 23 | | | | OSCODA | MI | 48750 |
| 13171271 | AIRCRAFT X-RAY LAB., INC. | 5216 PACIFIC BLVD. | | | | HUNTINGTON PARK | CA | 90255 |
| 13172501 | AIRGAS | 544 W. IRON AVE STE 101 | | | | MESA | AZ | 85210-6032 |
| 13171272 | AIRGAS USA, LLC | P.O BOX 102289 | | | | PASADENA | CA | 91189-2289 |
| 13171273 | AIRLITE PLASTICS CO. | 2860 BATH PIKE | | | | NAZARATH | PA | 18064 |
| 13170011 | AIRSTAR HELICOPTERS | GRAND CANYON AIRPORT | P.O. BOX 3379 | | | GRAND CANYON | AZ | 86023 |
| 13171276 | AJAX FORGE CO. | 1956 EAST 48TH STREET | | | | LOS ANGELES | CA | 90058 |
| 13171277 | AKZONOBEL AEROSPACE COATINGS | 1 E. WATER STREET | | | | WAUKEGAN | IL | 60085 |
| 13169590 | ALBERTSMAN, RICHARD R | ADDRESS ON FILE | | | | | | |
| 13169322 | ALHASSEN, MAJED F | ADDRESS ON FILE | | | | | | |
| 13171278 | ALIDADE TECHNOLOGY, INC | 111 KNOLL DRIVE | | | | COLLEGEVILLE | PA | 19426 |
| 13171279 | ALIGN AEROSPACE (FKA ANIXTER) | 21123 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 |
| 13215454 | Align Precision - Chandler | Attn: Curtis Stergion, Sergei Kostenko | 205 S. McKemy Avenue | | | Chandler | AZ | 85226 |
| 13170014 | ALIROY | 125 BRIARWOOD COURT | | | | COCOA | FL | 32926 |
| 13171281 | ALL METALS M.S | 5325 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 |
| 13171282 | ALL METALS PROCESSING CO. | 8401 STANDUSTRIAL ST | | | | STANTON | CA | 90680 |
| 13171283 | ALL VIEWS CORPORATION | 10459 E. CANNON DRIVE | | | | SCOTTSDALE | AZ | 85258 |
| 13171284 | ALLEN AIRCRAFT POCTS INC | 6168 WOODBINE AVE | P.O. BOX 1211 | | | RAVENNA | OH | 44266-1211 |
| 13170856 | ALLIANZ AVIATION LIMITED | 800 SOUTH FIGUEROA ST. | | | | LOS ANGELES | CA | 90017 |
| 13170857 | ALLIANZ GLOBAL RISKS US INS. CO. PER ALLIANZ AVIATION LIMITED | 800 SOUTH FIGUEROA ST. | | | | LOS ANGELES | CA | 90017 |
| 13171285 | ALLIED ELECTRONICS | 7151 JACK NEWELL BLVD S. | | | | FORT WORTH | TX | 76118 |
| 13171287 | ALLIED MOTION (FKA GLOBE MOTORS, INC.) | 3887 NAPIER FIELD ROAD | | | | DOTHAN | AL | 36303 |
| 13172612 | ALLIED UNIVERSAL | EIGHT TOWER BRIDGE161 WASHINGTON STREET, SUITE 600 | | | | CONSHOHOCKEN | PA | 19428 |
| 13171288 | ALLIED UNIVERSAL CORPORATION | FKA GUARDSMARK, LLC | P. O BOX 101034 | | | PASADENA | CA | 91189-1034 |
| 13171289 | ALLPOWER MANUFACTURING | 13141 MOLETTE ST | | | | SANTA FE SPRINGS | CA | 90670 |
| 13171290 | ALM, LLC | 3115 LUCIUS MCCELVEY | | | | TEMPLE | TX | 76504 |
| 13169591 | ALMODOVAR, KEITH | ADDRESS ON FILE | | | | | | |
| 13171292 | ALPHA CREATIONS | 4323 E. BROADWAY, STE #101-A | | | | MESA | AZ | 85206 |
| 13170015 | ALPINE AVIATION | 4650 38TH AVENUE S. | | | | FARGO | ND | 58104 |
| 13169323 | ALSTON, HERBERT D | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 2 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171293 | ALTA DATA TECHNOLOGIES LLC | 4901 ROCKAWAY BLVD NE STE A | | | | RIO RANCHO | NM | 87124-4503 |
| 13171296 | ALUMILITE CORP | 315 E. NORTH STREET | | | | KALAMAZOO | MI | 49007 |
| 13170017 | ALVAC, INC | P.O. BOX 1582 | | | | BOISE | ID | 83701 |
| 13172919 | ALZEILER INC. FKA JOSEPH ALZEIBLER CO | ATTN: STEPHANIE ALLEN, PRESIDENT | 12734 BRANFORD ST | UNIT 12 | | ARLETA | CA | 91331-4230 |
| 13182453 | Alziebler Incorporated | 12734 Brandord Street, Unit 12 | | | | Arleta | CA | 91331 |
| 13171298 | ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO | 12734 BRANFORD ST/STE 12 | | | | ARLETA | CA | 91331-4230 |
| 13172753 | ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO | 12734 BRANFORD ST | UNIT 12 | | | ARLETA | CA | 91331-4230 |
| 13170018 | AMBRECHT CONSTRUCTION TiL | GOUGAR ROAD | | | | JOLIET | IL | 60432 |
| 13170019 | AMER. AMBASSADOR U.S. EMBASSY | BOGOTA, COLOMBIA | C/O FRONTIER DE COLOMBIA | 1650 N.E. 70TH AVENUE | | MIAMI | FL | 33126 |
| 13171299 | AMERICAN AEROSPACE TECHNICAL CASTINGS, I | 2950 W. CATALINA DR. | | | | PHOENIX | AZ | 85017 |
| 13171300 | AMERICAN AIRCRAFT PRODUCTS | 15411 S BROADWAY | | | | GARDENA | CA | 90248 |
| 13171301 | AMERICAN BANCORP | 3701 INDUSTRY AVE. | | | | LAKEWOOD | CA | 90712 |
| 13170020 | AMERICAN CHARTER SERVICES | 5141 E. PERIMETER ROAD, HANGER 37 | | | | FT. LAUDERDALE | FL | 33309 |
| 13171302 | AMERICAN DRAIN | 2817 S 46 ST | | | | PHOENIX | AZ | 85040 |
| 13171303 | AMERICAN EXPRESS CORPORATE CARD-AP | BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 |
| 13171304 | AMERICAN EXPRESS CORPORATE CARD-TRAVEL | BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 |
| 13171305 | AMERICAN INDUST. DIVERSIFIED | 4831 S. 32ND ST. | | | | PHOENIX | AZ | 85040 |
| 13171306 | AMERICAN PASSPORT & VISA INTERNATIONAL | 1990 K STREET N.W. SUITE 450 | | | | WASHINGTON | DC | 20006 |
| 13171307 | AMERICAN PAYROLL INSTITUTE, INC. | C/O AMERICAN PAYROLL ASSOCIATION | 660 N. MAIN AVE., STE. 100 | | | SAN ANTONIO | TX | 78205 |
| 13171308 | AMERICAN SURPLUS, INC | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 |
| 13172508 | AMERIGAS | 460 NORTH GULPH ROAD, SUITE 100 | | | | KING OF PRUSSIA | PA | 19406-2815 |
| 13172495 | AMERIGAS | AMERIGAS - 7192 CORRESPONDENCE ONLY | PO BOX 45264 | | | WESTLAKE | OH | 44145 |
| 13171309 | AMERIGAS | P.O BOX 7155 | | | | PASADENA | CA | 91109-7155 |
| 13171310 | AMETEK - HUGHES-TREITLER | 300 ENDO BLVD | | | | GARDEN CITY | NY | 11530 |
| 13171311 | AMETEK AEROSPACE & DEFENSE | 50 FORDHAM RD. | | | | WILLMINGTON | MA | 01887 |
| 13171312 | AMETEK AMERON, LLC DBA MASS SYSTEMS INC. | 4750 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706 |
| 13171314 | AMFUEL | 601 FIRESTONE DR | PO BOX 887 | | | MAGNOLIA | AR | 71754-0887 |
| 13171315 | AMI AVIATION SERVICES, LLC | 4151 CENTERLINE LANE | | | | SANFORD | FL | 32773 |
| 13171316 | AMPHENOL BORISCH TECHNOLOGIES | 716 E. AUTO CENTER DR. | SUITE 122 | | | MESA | AZ | 85204 |
| 13171317 | AMPHENOL PCD, INC. | 72 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 |
| 13173821 | Amsafe Inc. | Wire Instructions saved in QA2 notes | PNC | 1900 East 9th Street | | Cleveland | OH | 44144 |
| 13171319 | AMSTAT INC | 999 MARCONI AVENUE | | | | RONKONKOMA | NY | 11779 |
| 13172543 | AMTRUST NORTH AMERICA | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 |
| 13173128 | AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | C/O MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER | 23611 CHAGRIN BLVD. SUITE 207 | | BEACHWOOD | OH | 44122 |
| 13171320 | ANAHEIM MARRIOTT | 700 WEST CONVENTION WAY | | | | ANAHEIM | CA | 92802 |
| 13171322 | ANAPLEX CORP. | 15547 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 |
| 13172814 | AND ARK INVESTMENT PARTNERS II, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, G. DAVID DEAN | PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13212674 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | |
| 13172542 | ANDERSON, ANDREW F | ADDRESS ON FILE | | | | | | |
| 13166592 | ANDERSON, MARK A | ADDRESS ON FILE | | | | | | |
| 13172156 | ANDERSON, RICHARD | ADDRESS ON FILE | | | | | | |
| 13169324 | ANGULO RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 13169216 | ANKURA TRUST COMPANY | 140 SHERMAN STREET | 4TH FLOOR | | | FAIRFIELD | CT | 06824 |
| 13172956 | Ankura Trust Company, LLC | c/o MILBANK LLP | Attn: Andrew Harmeyer | 55 Hudson Yards | | New York | NY | 10001 |
| 13172953 | Ankura Trust Company, LLC | c/o MILBANK LLP | Attn: Dennis F. Dunne | 55 Hudson Yards | | New York | NY | 10001 |
| 13172955 | Ankura Trust Company, LLC | c/o MILBANK LLP | Attn: Eric K. Stodola | 55 Hudson Yards | | New York | NY | 10001 |
| 13172952 | Ankura Trust Company, LLC | c/o RICHARDS, LAYTON & FINGER, P.A. | Attn: Brett M. Haywood | One Rodney Square | | Wilmington | DE | 19801 |
| 13172950 | Ankura Trust Company, LLC | c/o RICHARDS, LAYTON & FINGER, P.A. | Attn: Mark D. Collins | One Rodney Square | | Wilmington | DE | 19801 |
| 13166209 | ANKURA TRUST COMPANY, LLC | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, ESQ. AND | ANDREW HARMEYER, ESQ. | 55 HUDSON YARDS | NEW YORK | NY | 10001 |
| 13169210 | ANKURA TRUST COMPANY, LLC | MILBANK, TWEED, HADLEY & MC CLOY LLP | DENNIS F. DUNNE, ANDREW HARMEYER | 28 LIBERTY STREET | | NEW YORK | NY | 10005 |
| 13172819 | ANKURA TRUST COMPANY, LLC | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, ANDREW HARMEYER | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 |
| 13171324 | ANKURA TRUST COMPANY, LLC | 140 SHERMAN STREET, 4TH FLOOR | | | | FAIRFIELD | CT | 06824 |
| 13169219 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 140 SHERMAN ST 4TH FL. | | | | FAIRFIELD | CT | 06824 |
| 13169220 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 140 SHERMAN STREET | 4TH FLOOR | | | FAIRFIELD | CT | 06824 |
| 13171325 | ANODICS | 4105 MURRAY AVE | | | | FT WORTH | TX | 76117 |
| 13171326 | ANOPLATE CORP. | 459-495 PULASKI ST. | | | | SYRACUSE | NY | 13204 |
| 13170022 | ANSELL & BROWN AVIATION | 9750 AILERON AVE. | | | | PENSACOLA | FL | 32506 |
| 13169593 | ANSELMO, SKYLER | ADDRESS ON FILE | | | | | | |
| 13171327 | ANSWER ENGINEERING INC | 24 INVERNESS PLACE EAST | SUITE 2000 | | | ENGLEWOOD | CO | 80112 |
| 13169927 | AOG CUSTOMER | 15 N. 12TH STREET | | | | FORT SMITH | AR | 72902-2414 |
| 13172613 | APACHE RENTALS | 5757 W JEFFERSON STREET | | | | PHOENIX | AZ | 85043 |
| 13171329 | APL ACCESS & SECURITY, INC | 115 SOUTH WILLIAM DILLARD DRIVE | | | | GILBERT | AZ | 85233 |
| 13169325 | APODACA, ROJELIO A | ADDRESS ON FILE | | | | | | |
| 13171330 | APPLIED AVIONICS, INC. | 3201 SANDY LANE | | | | FORT WORTH | TX | 76112 |
| 13171332 | APR AVIATION | 5041 E. ANDERSEN AVE | | | | FRESNO | CA | 93727 |
| 13169336 | ARAIZA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 13171333 | ARCHANGEL SYSTEMS, INC | 1635 PUMPHREY AVE | | | | AUBURN | AL | 36832 |
| 13171334 | AREMAC HEAT TREATING EAST, LLC | 240 AIRPORT ROAD | | | | EASTMAN | GA | 31023 |
| 13172857 | ARGENTINA AIR FORCE | 8411 OLD MARLBORO PIKE | | | | UPPER MALBORO | MD | 20772 |
| 13170023 | ARGENTINA S.A., GOV'T OF | ARGENTINA AERONAUTICAL | MILITARY MISSION | 2405 "I" STREET N.W. | | WASHINGTON | DC | 20035 |
| 13169594 | ARIAS CHAVEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 13172622 | ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON | | | | PHOENIX | AZ | 85007-2929 |
| 13172878 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 W. WASHINGTON ST. | | | | PHOENIX | AZ | 85007 |
| 13172801 | ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT | 1600 W MONROE STREET | | | PHOENIX | AZ | 85007-2650 |
| 13171336 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LICENSE & REGISTRATION | P.O BOX 29082 | | | PHOENIX | AZ | 85038-9032 |
| 13171338 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| 13171337 | ARIZONA DEPARTMENT OF REVENUE | P.O BOX 29085 | | | | PHOENIX | AZ | 85038-9085 |
| 13171339 | ARIZONA DEPARTMENT OF TRANSPORTATION | MVD - AIRCRAFT REGISTRATION UNIT | P.O. BOX 2100-542M | | | PHOENIX | AZ | 85001-2100 |
| 13172624 | ARIZONA DEPARTMENT OF TRANSPORTATION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031-2688 |
| 13172625 | ARIZONA DEPT OF REVENUE | P.O. BOX 29026 | | | | PHOENIX | AZ | 85038-9026 |
| 13172626 | ARIZONA DEPT. OF ENVIRONMENTAL QUALITY | SURFACE WATER SECTION-STORMWATER PROGRAM | 1110 WEST WASHINGTON STREET, 5415A-1 | | | PHOENIX | AZ | 85007 |
| 13172626 | ARIZONA DEPT. OF ENVIRONMENTAL QUALITY | 1110 WEST WASHINGTON STREET | 5415A-1 | | | PHOENIX | AZ | 85007 |
| 13172627 | ARIZONA ESCROW & FINANCIAL CORP | 3333 E. CAMELBACK RD. | SUITE 110 | | | PHOENIX | AZ | 85018 |
| 13171341 | ARIZONA REFRIGERATION SUPPLIES | PO BOX 21127 | | | | PHOENIX | AZ | 85036 |
| 13170024 | ARIZONA ROTORCRAFT | 4927 E. FALCON DR | | | | MESA | AZ | 85205 |
| 13171342 | ARIZONA SEALING DEVICES INC | 150 E ALAMO DR. | SUITE 4 | | | CHANDLER | AZ | 85225-1207 |
| 13172893 | ARIZONA SECRETARY OF STATE | OFFICE OF THE SECRETARY OF STATE | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007-2808 |
| 13170026 | ARK ANGELS AVIATION | 1717 HIGHWAY 34, BUILDING 64 | ATTN: FLIGHT DEPARTMENT | | | FARMINGDALE | NJ | 07727 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170025 | ARK ANGELS AVIATION | 1 LIBERTY PLAZA, 35 FL | | | | NEW YORK | NY | 10006 |
| 13172894 | ARK II 2005-1, LIMITED | COLE SCHOTZ P.C. | NORMAN L. PERNICK, PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 |
| 13169221 | ARK II CLO 2001-01, LTD. | ONE LIBERTY PLAZA | 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13172941 | ARK II CLO 2001-1 LIMITED | C/O PATRIARCH PARTNERS, LLC | ONE LIBERTY PLAZA | 35TH FLOOR | | NEW YORK | NY | 10006 |
| 13169206 | ARK II CLO 2001-1, LIMITED | C/O PATRIARCH PARTNERS, LLC | 40 WALL STREET | | | NEW YORK | NY | 10005 |
| 13169186 | ARK II CLO 2001-1, LIMITED | ATTN: NICOLE A. EICHBERGER, GILLIAN G. EGAN | KATHLEEN M. MCKENNA | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 |
| 13169213 | ARK II CLO 2001-1, LIMITED | COLE SCHOTZ P.C. | NORMAN L. PERNICK, PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 |
| 13173410 | Ark II CLO 2001-1, LLC | c/o COLE SCHOTZ P.C. | Attn: G. David Dean, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13173408 | Ark II CLO 2001-1, LLC | c/o COLE SCHOTZ P.C. | Attn: Norman L. Pernick, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13168647 | Ark II CLO 2001-1, LLC and Ark Investment Partners II, L.P. | c/o Cole Schotz P.C. | Attn: Felice R. Yudkin, Esquire | 25 Main Street | P.O. Box 800 | Hackensack | NJ | 07602 |
| 13169163 | Ark II CLO 2001-1, Ltd. | c/o COLE SCHOTZ P.C. | Attn: Felice R. Yudkin, Esquire | 25 Main Street | P.O. Box 800 | Hackensack | NJ | 07602 |
| 13169167 | Ark II CLO 2001-1, Ltd. | c/o COLE SCHOTZ P.C. | Attn: G. David Dean, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13169166 | Ark II CLO 2001-1, Ltd. | c/o COLE SCHOTZ P.C. | Attn: Norman L. Pernick, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13172813 | ARK II CLO 2001-1, LTD. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, G. DAVID DEAN | PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13172815 | ARK II CLO 2001-1, LTD. | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | | NEW YORK | NY | 10004 |
| 13169222 | ARK II CLO 2001-1, LTD. | ONE LIBERTY PLAZA | 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13172471 | ARK II CLO 2001-1, LTD. | 1 BROADWAY | | | | NEW YORK | NY | 10004 |
| 13172469 | ARK INVESTMENT PARTNERS II, L.P | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-1660 |
| 13173411 | Ark Investment Partners II, L.P. | c/o COLE SCHOTZ P.C. | Attn: Felice R. Yudkin, Esquire | 25 Main Street | P.O. Box 800 | Hackensack | NJ | 07602 |
| 13173418 | Ark Investment Partners II, L.P. | c/o COLE SCHOTZ P.C. | Attn: G. David Dean, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13173414 | Ark Investment Partners II, L.P. | c/o COLE SCHOTZ P.C. | Attn: Norman L. Pernick, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 |
| 13169207 | ARK INVESTMENT PARTNERS III, LLC | C/O PATRIARCH PARTNERS III, LLC | 40 WALL STREET | | | NEW YORK | NY | 10005 |
| 13169313 | ARK INVESTMENT PARTNERS II, L.P. | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 |
| 13169250 | ARK INVESTMENT PARTNERS II, L.P. | ATTN: NICOLE A. EICHBERGER, GILLIAN G. EGAN | KATHLEEN M. MCKENNA | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 |
| 13172816 | ARK INVESTMENT PARTNERS II, L.P. | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | | NEW YORK | NY | 10004 |
| 13172942 | ARK INVESTMENT PARTNERS II, L.P. | C/O PATRIARCH PARTNERS, LLC | ONE LIBERTY PLAZA | 35TH FLOOR | | NEW YORK | NY | 10006 |
| 13171343 | ARKWIN INDUSTRIES, INC. | 686 MAIN STREET | | | | WESTBURY | NY | 11590 |
| 13171344 | ARMORWORKS, INC | 7071 W FRYE RD | | | | CHANDLER | AZ | 85226-3316 |
| 13169595 | ARMSTRONG, LARRY D | ADDRESS ON FILE | | | | | | |
| 13171345 | ARMY AVIATION ASSOCIATION OF AMERICA | C/O BOB LACHOWSKI | 593 MAIN STREET | | | MONROE | CT | 06468 |
| 13171346 | ARMY AVIATION MAGAZINE | 593 MAIN STREET | | | | MONROE | CT | 06468-2806 |
| 13172555 | ARMY CONTRACTING COMMAND-REDSTONE | 4505 MARTIN ROAD | | | | REDSTONE ARSENAL | AL | 35898 |
| 13171348 | ARROW ELECTRONICS, INC. | 665 MAESTRO DR. SUITE 100 | | | | RENO | NV | 89511 |
| 13169596 | ARTHUR, KRISTOPHER W | ADDRESS ON FILE | | | | | | |
| 13171350 | ARX CONSULTING GROUP | 1203 GARTH CIR SE | | | | HUNTSVILLE | AL | 35801 |
| 13170033 | ASCENDANCY AVIATION LLC | PO B OX 510310 | | | | MELBOURNE BEACH | FL | 32951 |
| 13171351 | ASCHENBRENNER TRUCKING, INC. | 203 S HARRISON STREET | | | | FREMONT | IA | 52561 |
| 13172447 | ASD EXPERTS LLC | 5697 BAY POINT RD. | | | | BOKEELIA | FL | 33922 |
| 13171353 | ASHE, THOMAS G. | ADDRESS ON FILE | | | | | | |
| 13169597 | ASHLEY, BENTLEY I | ADDRESS ON FILE | | | | | | |
| 13171354 | ASKO PROCESSING, INC. | 434 N. 35TH ST. | | | | SEATTLE | WA | 98103 |
| 13171355 | ASPEN TECHNOLOGIES, LLC | 570 W. SOUTHERN AVE | | | | TEMPE | AZ | 85282 |
| 13171356 | ASSI SECURITY OF ARIZONA | 21602 N. 20TH AVE. | | | | PHOENIX | AZ | 85027 |
| 13172628 | ASSISTANT COMMISSIONER FOR PATENTS | BOX M FEE | | | | WASHINGTON | DC | 20231 |
| 13171357 | ASSOCIATED AIRCRAFT SUPPLY CO | 3250 STONE MYERS PARKWAY | | | | GRAPEVINE | TX | 76051 |
| 13171358 | ASSOCIATED ARCHITECTS, INC. | 1356 E. MCKELLIPS RD, SUITE 101 | | | | MESA | AZ | 85203 |
| 13172599 | ASSOCIATED SPRING RAYMOND (A/P) | BARNES GROUP INC. | DEPT. CH 14115 | | | PALATINE | IL | 60055-4115 |
| 13171360 | ASSOCIATED SPRING RAYMOND (PO'S) | 6180 VALLEY VIEW AVENUE | | | | BUENA PARK | CA | 90620 |
| 13171361 | ASSOCIATION OF AIR MEDICAL SERVICES | 909 N. WASHINGTON ST, SUITE 410 | | | | ALEXANDRIA | VA | 22314-3143 |
| 13171363 | ASTRO ALUMINUM TREATING CO. INC. | 11060 PALMER AVE. | | | | SOUTH GATE | CA | 90280 |
| 13171364 | ASTRONAUTICS REPAIR STATION | 1426 W. NATIONAL AVE. | | | | MILWAUKEE | WI | 53204 |
| 13171365 | ASTRONICS CORP. | 12950 WILLOWS ROAD | | | | KIRKLAND | WA | 98034 |
| 13171366 | ASTROSEAL | 85 AIRPORT INDUSTRIAL PARK ROAD | | | | CHESTER | CT | 06412 |
| 13171367 | ATF AEROSPACE | 2609 N. OGDEN ST. SUITE 1 | | | | MESA | AZ | 85215 |
| 13171368 | ATI (FKA ALLEGHENY-LUDLUM) | 1357 E. RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02742 |
| 13171369 | ATI ENGINEERING SERVICES, LLC | 469 AIRPORT ROAD, HANGER 9 | | | | JOHNSTON | PA | 15904 |
| 13170041 | ATLANTA PD | 990 TOFFIE TERRACE | | | | ATLANTA | GA | 30354 |
| 13170042 | ATLANTA POLICE DEPARTMENT | FISCAL UNIT - 2ND FLOOR | 226 PEACHTREE ST SW | | | ATLANTA | GA | 30303 |
| 13171370 | ATLAS TESTING LABORATORIES INC | 9820 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 |
| 13172614 | ATOS IT OUTSOURCING SERVICES, LLC | 4851 REGENT BOULEVARD | | | | IRVING | TX | 75063 |
| 13171371 | ATOS IT OUTSOURCING SERVICES, LLC | FKA AFFILIATED COMPUTER SERVICES | P.O BOX 711835 | | | DENVER | CO | 80271-1835 |
| 13170043 | ATTACHE DEFENCE PROCURE (ARMY) | LT COL FARRAKH AZAM SHAH | MINISTRY OF PAKISTAN | 2201 R STREET, N. W. | | WASHINGTON | DC | 20008 |
| 13171372 | AUOB INDUSTRIES | 1000 OLD US 23 | | | | OSCODA | MI | 48750 |
| 13171373 | AURORA CASTING & ENGR. INC | 1790 LEMONWOOD DR | | | | SANTA PAULA | CA | 93060-9510 |
| 13171374 | AUTHENTICATE 4 ME LLC | 5810 KINGSTOWNE CENTER DRIVE, | SUITE 120-67 | | | ALEXANDRIA | VA | 22315 |
| 13171375 | AUTOMATED PRECISION INC | 750 CITY CENTER BLVD | | | | NEWPORT NEWS | VA | 23606 |
| 13172923 | AUTO-VALVE INC. | ATTN: RAYMOND CLARK, PRESIDENT, CHIEF EXECUTIVE OFFICER | 1707 GUENTHER RD. | | | DAYTON | OH | 45417 |
| 13170044 | AV IRI MED CTR INC. | EUGENE C RAJARATNAM | 44241 N 15TH ST. WEST SUITE 101 | | | LANGCASTER | CA | 93534 |
| 13171377 | AV-DEC | 3215 WEST LOOP 820 SOUTH | | | | FORT WORTH | TX | 76116 |
| 13122679 | AVE 25 | 9201 N. 25TH AVE #120 | | | | PHOENIX | AZ | 85021 |
| 13169598 | AVENA III, GEORGE S | ADDRESS ON FILE | | | | | | |
| 13171378 | AVENUE 25 ADVERTISING | 9201 N. 25TH AVE #120 | | | | PHOENIX | AZ | 85021 |
| 13171380 | AVEO ENGINEERING SOUTHWEST, LLC | 5801 SHEEP DR STE 4 | | | | CARSON CITY | NV | 89701-1420 |
| 13171381 | AVEO ENGINEERING, LLC | 31 LUPI CT, SUITE 240 | | | | PALM COAST | FL | 32137 |
| 13172502 | AVFUEL CORP. | AVFUEL CORPORATION | 47 W. ELLSWORTH | | | ANN ARBOR | MI | 48108 |
| 13171383 | AVIATECH CORPORATION | 220-50 HIGHLAND VILLAGE RD | SUITE 230 | | | HIGHLAND VILLAGE | TX | 75077 |
| 13171384 | AVIATION BATTERY SYSTEMS LLC | 4145 W MERCURY WAY | | | | CHANDLER | AZ | 85226 |
| 13170047 | AVIATION ENGINEERING DIRECTORATE | AMSAM-RD-AE (JO WALIGORSKI) US ARMY AVIA | MISSILE COMM. BLDG 4488 C-WING 1ST FLOOR | | | REDSTONE ARSENAL | AL | 35898-5000 |
| 13170048 | AVIATION PARTNERS | 7299 PERIMETER ROAD SOUTH | | | | SEATTLE | WA | 98108 |
| 13171385 | AVIATION SPECIALTIES UNLIMITED, INC. | 4632 WEST AERONCA STREET | | | | BOISE | ID | 83705 |
| 13171386 | AVIBANK MFG INC | 11500 SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605-5827 |
| 13171387 | AVID CNC | 1546 BOALCH AVE NW STE 60 | | | | NORTH BEND | WA | 98045 |
| 13171388 | AVIDYNE CORPORATION | 710 NORTH DRIVE | | | | MELBOURNE | FL | 32934 |
| 13171389 | AVION POWER | 111 DOWNEY STREET | | | | NORWOOD | MA | 02062 |
| 13171390 | AVIONICS SPECIALIST | 3833 PREMIER AVE | | | | MEMPHIS | TN | 38118 |
| 13171391 | AVNET, INC. | 60 SOUTH MCKEMY AVENUE | | | | CHANDLER | AZ | 85226 |
| 13171392 | AVO MULTI-AMP CORP | MEGGER | 4545 WEST DAVIS STREET | | | DALLAS | TX | 75211-3422 |
| 13172544 | AXA XL – PROFESSIONAL INSURANCE | 100 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171393 | AXALTA COATING SYSTEMS (FKA DUPONT CO) | 50 APPLIED CARD WAY, SUITE 300 | | | | GLEN MILLS | PA | 19342 |
| 13171394 | AXIAN TECHNOLOGY | 18000 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85053 |
| 13171395 | AXIOM MATERIALS | 2322 PULLMAN STREET | | | | SANTA ANA | CA | 92705 |
| 13171396 | AXXEUM | 100 CHURCH STREET, SUITE300 | | | | HUNTSVILLE | AL | 35801 |
| 13170054 | AXXEUM USA - KAF | MD530 CLS | KANDAHAR AIRFIELD | | | APO AE, AIR FORCE | | 09355 |
| 13170056 | AXXEUM USA - MEZ | MD530 CLS | CAMP MARMAL | | | MAZAR-E-SHARIF, AIR FORCE | | 09354 |
| 13169295 | AXXEUM, INC. | ATTN: KEVIN FIFE | 200 CLINTON AVE. W | SUITE 702 | | HUNTSVILLE | AL | 35801 |
| 13170057 | AXXEUM, INC. | 100 CHURCH STREET, | SUITE 300 | | | HUNTSVILLE | AL | 35801 |
| 13171397 | AZ ICEMAN, INC | 447 W. WATKINS ROAD, SUITE 3 | | | | PHOENIX | AZ | 85003-2836 |
| 13171398 | AZ PRIDE INSULATION | 10931 W TOWER BUCKEYE RD | | | | TOLLESO | AZ | 85353-9451 |
| 13169599 | AZBILL, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 13171399 | AZDURAWRAP LLC | 300 E. SHADOW RIDGE | | | | COTTONWOOD | AZ | 86326 |
| 13171400 | B & H | 420 9TH AVE | | | | NEW YORK | NY | 10001 |
| 13171402 | B&S AIRCRAFT PARTS & ACCESSORIES | 1414 SOUTH MOSLEY | | | | WICHITA | KS | 67211 |
| 13171403 | B&T TOOL AND ENGINEERING, INC | 2618 E. WASHINGTON ST | | | | PHOENIX | AZ | 85034 |
| 13171404 | B/E AEROSPACE – ITL DIVISION | 2617 N. GREAT SOUTHWEST PARKWAY, SUITE 2 | | | | GRAND PRAIRIE | TX | 75050 |
| 13169327 | BABB, CECIL F | ADDRESS ON FILE | | | | | | |
| 13169328 | BABBITT, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 13171405 | BABCOCK WELDING COMPANY | 2325 MERCED AVENUE | | | | EL MONTE | CA | 91733 |
| 13169329 | BACHNER, PETER M | ADDRESS ON FILE | | | | | | |
| 13171407 | BAE SYSTEMS | 7822 SOUTH 46TH STREET | | | | PHOENIX | AZ | 85044 |
| 13171408 | BAILEIGH INDUSTRIAL, INC | 1625 DUFEK DRIVE | | | | MANITOWOC | WI | 54221 |
| 13169600 | BAILEY, RYAN A | ADDRESS ON FILE | | | | | | |
| 13171409 | BAKER RIGGING LLC | 1250 E HADLEY STREET, SUITE 4 | | | | PHOENIX | AZ | 85034 |
| 13169330 | BAKER, DORINDA A | ADDRESS ON FILE | | | | | | |
| 13169601 | BAKER, MAURICE J | ADDRESS ON FILE | | | | | | |
| 13170569 | BAKER, NEIL | ADDRESS ON FILE | | | | | | |
| 13169331 | BALL, JASON A | ADDRESS ON FILE | | | | | | |
| 13171410 | BALLARD TECHNOLOGY, INC | 11400 AIRPORT ROAD, SUITE 201 | | | | EVERETT | WA | 98204 |
| 13169602 | BALLENGER, MICHAEL E | ADDRESS ON FILE | | | | | | |
| 13169271 | BANK OF THE WEST EQUIPMENT FINANCE (BNP PARIBAS GROUP) | 1625 W. FOUNTAINHEAD PKWY, AZ-FTN-10C-A | | | | TEMPE | AZ | 85282 |
| 13172557 | BANK OF THE WEST EQUIPMENT FINANCE (BNP PARIBAS GROUP) | 1625 EYE ST NW, SUITE 850 | | | | WASHINGTON | DC | 20006 |
| 13169223 | BANK ONE ARIZONA NA | 201 N CENTRAL | | | | PHOENIX | AZ | 85004 |
| 13169324 | BANK ONE, ARIZONA NA | 201 NORTH CENTRAL | | | | PHEONIX | AZ | 85004 |
| 13169332 | BANKS, DENNIS A | ADDRESS ON FILE | | | | | | |
| 13173419 | Bardin Hill Investment Partners | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Brian J. Lohan, Esquire | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602-4321 |
| 13173421 | Bardin Hill Investment Partners | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Jeffrey A. Fuisz, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173420 | Bardin Hill Investment Partners | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Jonathan I. Levine, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173422 | Bardin Hill Investment Partners | c/o ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Robert T. Franciscovich, Esquire | 250 West 55th Street | | New York | NY | 10019-9710 |
| 13173423 | Bardin Hill Investment Partners | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Matthew P. Ward, Esquire | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 13173424 | Bardin Hill Investment Partners | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Morgan L. Patterson, Esquire | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 13172895 | BARDIN HILL INVESTMENT PARTNERS LP | 299 PARK AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10171 |
| 13171413 | BARFIELD, INC | 4101 NW 29TH ST | | | | MIAMI | FL | 33142 |
| 13169603 | BARGER, MATTHEW P | ADDRESS ON FILE | | | | | | |
| 13169604 | BARHAM, ANDREW G | ADDRESS ON FILE | | | | | | |
| 13171684 | BARKER, ERIKA | ADDRESS ON FILE | | | | | | |
| 13169605 | BARRETT, DANIEL J | ADDRESS ON FILE | | | | | | |
| 13169606 | BARRETT, KARRIE A | ADDRESS ON FILE | | | | | | |
| 13171415 | BARRY AVE PLATING CO. INC. | 2210 BARRY AVE. | | | | WEST LOS ANGELES | CA | 90064 |
| 13169607 | BARTLETT, RANI A | ADDRESS ON FILE | | | | | | |
| 13169333 | BASHFORD, JOSEPH E | ADDRESS ON FILE | | | | | | |
| 13169608 | BASS, JOHN R | ADDRESS ON FILE | | | | | | |
| 13169200 | BASS, JOHN R | ADDRESS ON FILE | | | | | | |
| 13169334 | BATCHU, SURYA P | ADDRESS ON FILE | | | | | | |
| 13171416 | BATTERY UNIVERSE, LLC | P O BOX 819 | | | | NEW MEADOWS | ID | 83654 |
| 13171868 | BAVARO, JOHN | ADDRESS ON FILE | | | | | | |
| 13171417 | BAY AREA CIRCUITS | 575 PRICE AVENUE | | | | REDWOOD CITY | CA | 94063 |
| 13169609 | BAYLESS, LINDA P | ADDRESS ON FILE | | | | | | |
| 13169335 | BAZZELL, CHERYL L | ADDRESS ON FILE | | | | | | |
| 13172896 | BBVA USA | 1345 AV. OF THE AMERICAS | | | | NEW YORK | NY | 10105 |
| 13171418 | BC LOGISTICS, LLC | 4405 E. BASELINE RD, STE 114 | | | | PHOENIX | AZ | 85042 |
| 13171419 | BDN AEROSPACE MARKETING | P O BOX 721 | | | | GILBERT | AZ | 85299 |
| 13171420 | BE AEROSPACE BOHEMIA | 355 KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| 13171421 | BE AEROSPACE NEW BERLIN | 5349 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 |
| 13172929 | BE AEROSPACE WESTMINSTER | ATTN: TROY BRUNK, PRESIDENT | 7155 FENWICK LN | | | WESTMINSTER | CA | 92683 |
| 13172519 | BEHRENS, BRIAN | ADDRESS ON FILE | | | | | | |
| 13171423 | BELL AERONAUTICAL ACCESSORIES | 450 INDUSTRIAL ROAD | | | | PINEY FLATS | TN | 37686 |
| 13172897 | BELL TEXTRON INC. | 3255 BELL FLIGHT BOULEVARD | | | | FORT WORTH | TX | 76118 |
| 13169610 | BELLOWS, DUSTIN M | ADDRESS ON FILE | | | | | | |
| 13169611 | BELO, BRIAN C | ADDRESS ON FILE | | | | | | |
| 13169612 | BELOBRAJDIC, BLAZE A | ADDRESS ON FILE | | | | | | |
| 13171424 | BELSITO PLUMBING, LLC | 7501 E REDFIELD RD BLDG C | | | | SCOTTSDALE | AZ | 85260 |
| 13169613 | BELTRAN, ANGEL A | ADDRESS ON FILE | | | | | | |
| 13171520 | BENCHOFF, ZACHARY C | ADDRESS ON FILE | | | | | | |
| 13171425 | BERGDAHL ASSOCIATES, INC. | 2990 SUTRO STREET | | | | RENO | NV | 89512 |
| 13172521 | BERRY, DAVID | ADDRESS ON FILE | | | | | | |
| 13170559 | BERTKE, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 13169614 | BERTRAM, THOMAS J | ADDRESS ON FILE | | | | | | |
| 13171426 | B-G DETECTION SERVICE | 9235 GLEN OAKS BLVD | | | | SUN VALLEY | CA | 91352-2625 |
| 13169615 | BIANCHI, OCEAN Y | ADDRESS ON FILE | | | | | | |
| 13171427 | BIBBY FINANCIAL SERVICES (CA), INC. | 101 N. WESTLAKE BLVD, SUITE 204 | | | | WESTLAKE VILLAGE | CA | 91362 |
| 13170062 | BIOSELL ATTN: F MANALO | 21038 COOL SPRINGS DR. | | | | DIAMOND BAR | CA | 91765 |
| 13170064 | BIJAN AIR, INC. | 747 AIRPORT DR. | | | | ANN ARBOR | MI | 48108 |
| 13170065 | BILLINGS FLYING SERVICE | 6309 JELLISON RD. | | | | BILLINGS | MT | 59101 |
| 13171428 | BIRK AEROSYSTEMS CORPORATION | 14321 COMMERCE DRIVE | | | | GARDEN GROVE | CA | 92843 |
| 13172516 | BIRT, JUSTIN | ADDRESS ON FILE | | | | | | |
| 13169336 | BISCH, KAREN R | ADDRESS ON FILE | | | | | | |
| 13172522 | BITOWF, CHRISTOPHER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170067 | BLACK HALL AEROSPACE, INC. | 620 DISCOVERY DR NW | | | | HUNTSVILLE | AL | 35806 |
| 13212681 | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY SW | SUITE 1 | | | HUNTSVILLE | AL | 35824 |
| 13169306 | BLACK HALL AEROSPACE, INC. (BHA) | ATTN: SHANI L. WHITE DIRECTOR OF CONTRACTS | 2903 WALL TRIANA HWY SW, SUITE 1 | | | HUNTSVILLE | AL | 35824 |
| 13169616 | BLACK, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 13172456 | BLACK, WILLIAMS REA | ADDRESS ON FILE | | | | | | |
| 13172423 | BLACK, WILLIAMS REA | ADDRESS ON FILE | | | | | | |
| 13171200 | BLAKE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172523 | BLAKEMAN, TRAVIS | ADDRESS ON FILE | | | | | | |
| 13169291 | BLASE AVIATION | ATTN: GARY BLASE | 1 COLLINS AVENUE | | | MIAMI | FL | 33139 |
| 13171430 | BLAZIN' PIANOS LLC | 12323 CRAWFORD RD | | | | OMAHA | NE | 68144 |
| 13171431 | BLOOM STRATEGIC CONSULTING, INC. | 5960 BERKSHIRE LANE, FLOOR 6-119 | | | | DALLAS | TX | 75225 |
| 13171432 | BLR AEROSPACE, LLC | 11002 29TH AVE W | BLDG C19 | | | EVERETT | WA | 98204 |
| 13172545 | BLUE CROSS BLUE SHIELD OF ARIZONA | 35 NUTMEG DR | | | | TRUMBULL | CT | 06611 |
| 13170069 | BLUE SKY AIR SERVICES, LLC | 1209 N. ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| 13170070 | BLUE SKY AIR SERVICES, LLC | 12231 MAIN STREET, #340 | | | | SAN ANTONIO | FL | 33576 |
| 13171434 | BLUE SKY NETWORK | 5353 MISSION CENTER RD | SUITE 222 | | | SAN DIEGO | CA | 92108 |
| 13171436 | BLUE WOLF, INC | 9179 W. STATE STREET | | | | BOISE | ID | 83714 |
| 13171437 | BMC SOFTWARE, INC | P.O BOX 301165 | | | | DALLAS | TX | 75303-1165 |
| 13171438 | BMSC, LLC | BRETTA KELLY | 2786 E. DESERT BROOM PL | | | CHANDLER | AZ | 85286 |
| 13171439 | BMT AEROSPACE | 18559 MALYN BLVD | | | | FRASIER | MI | 48026 |
| 13169337 | BOBZIN, STEVE E | ADDRESS ON FILE | | | | | | |
| 13171440 | BODYCOTE WICHITA MCLEAN (FKA MIC) | 1019 S. MCLEAN BLVD. | | | | WICHITA | KS | 67213 |
| 13171441 | BODYCOTE WICHITA WEST (FKA MIC) | 1009 S WEST STREET | | | | WICHITA | KS | 67213 |
| 13172629 | BODYCOTE-HALTOM CITY | 4008 CLAY AVENUE | SUITE 200 | | | HALTOM CITY | TX | 76117 |
| 13171443 | BODYCOTE-RANCHO DOMINGUEZ | 515 WEST APRA STREET | | | | RANCHO DOMINGUEZ | CA | 90220 |
| 13171444 | BODYCOTE-VERNON-SUNOL DR. | 2900 SOUTH SUNOL DRIVE | | | | VERNON | CA | 90058 |
| 13171445 | BODYCOTE-WESTMINSTER | 7474 GARDEN GROVE BLVD. | | | | WESTMINSTER | CA | 92683 |
| 13170072 | BOEING COMPANY | WARTENBERG, CHRISTOPHER 480-891-7701 | MAILCODE: M531-C237 | AZ 50-531.2 | 5000 E. MCDOWELL ROAD | MESA | AZ | 85215 |
| 13172928 | BOEING DISTRIBUTION INC (FKA AVIALL) | ATTN: DAVID L. CALHOUN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 2750 REGENT BLVD. | DFW AIRPORT | | DALLAS | TX | 75261 |
| 13171446 | BOEING DISTRIBUTION INC.@100 S | 100 S ROYAL LANE | | | | COPPELL | TX | 75019 |
| 13171447 | BOEING DISTRIBUTION NETWORK | 3760 W. 108TH STREET | | | | MIAMI | FL | 33018 |
| 13172933 | BOEING DISTRIBUTION SERVICES INC. | ATTN: TRAVIS SULLIVAN, VICE PRESIDENT & GENERAL MANAGER | 480 N. 54TH STREET | | | CHANDLER | AZ | 85226 |
| 13269098 | Boeing Distribution Services, Inc. | c/o Perkins Coie LLP | Attn: John D. Penn | 500 N. Akard Street, Suite 3300 | | Dallas | TX | 75201 |
| 13269098 | Boeing Distribution Services, Inc. | c/o The Boeing Company | Attn: Christopher G. Williams | P.O. Box 3707, MC 11-S09 | | Seattle | WA | 98124 |
| 13171448 | BOEING DISTRIBUTION SERVICES, INC. | 10000 N.W. 15TH TERRACE | | | | MIAMI | FL | 33172 |
| 13269102 | Boeing Distribution, Inc. | Perkins Coie LLP | Attn: John D. Penn | 500 N. Akard Street, Suite 3300 | | Dallas | TX | 75201 |
| 13269102 | Boeing Distribution, Inc. | The Boeing Company | Christopher G. Williams | PO Box 3707, MC 11-S09 | | Seattle | WA | 98124 |
| 13170073 | BOEING HELICOPTERS | 5000 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 |
| 13170074 | BOEING SIKORSKY AIRCRAFT SUPPORT | ATTN: FINANCE & ACCOUNTING | P.O. BOX 550 | | | FT. CAMPBELL | KY | 42223-0550 |
| 13171450 | BOLAND COMMUNICATIONS, INC | 16 RANCHO CIRCLE | | | | LAKE FOREST | CA | 92630 |
| 13171451 | BOLTARON PERFORMANCE PLASTICS | 1 GENERAL STREET | | | | NEWCOMERSTOWN | OH | 43832-1230 |
| 13169617 | BOOHER, CODY M | ADDRESS ON FILE | | | | | | |
| 13169338 | BOROUGH II, RICHARD L | ADDRESS ON FILE | | | | | | |
| 13169195 | BOROUGH II, RICHARD L | ADDRESS ON FILE | | | | | | |
| 13172524 | BOROUGH, RICHARD | ADDRESS ON FILE | | | | | | |
| 13169339 | BORROR, AMBER D | ADDRESS ON FILE | | | | | | |
| 13171453 | BOSE | 145 PENN AVENUE | | | | FRAMINGHAM | MA | 01701 |
| 13171454 | BOWMAN PLATING | 2631 126TH ST | | | | COMPTON | CA | 90222 |
| 13169618 | BOYD, MATTHEW S | ADDRESS ON FILE | | | | | | |
| 13169619 | BOYLES, MARK E | ADDRESS ON FILE | | | | | | |
| 13171455 | BRACKETT AIRCRAFT CO., INC. | 7045 FLIGHTLINE DR. | | | | KINGMAN | AZ | 86401 |
| 13182749 | Bradley Arant Boult Cummings LLP | Attn: J. Bradley Robertson | 1819 5th Avenue North | | | Birmingham | AL | 35203-2104 |
| 13169620 | BRAHAM, MICHAEL B | ADDRESS ON FILE | | | | | | |
| 13172525 | BRAMMER, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 13169621 | BRANDT, ADAM J | ADDRESS ON FILE | | | | | | |
| 13169622 | BRANDT, JANA K | ADDRESS ON FILE | | | | | | |
| 13169340 | BRATSCH, JOSEPH L | ADDRESS ON FILE | | | | | | |
| 13169623 | BRAUSE, KRISTA J | ADDRESS ON FILE | | | | | | |
| 13169341 | BREITZMAN, RANDALL A | ADDRESS ON FILE | | | | | | |
| 13169624 | BREWER, MICHAEL D | ADDRESS ON FILE | | | | | | |
| 13170759 | BRIGGS, ROBERT W | ADDRESS ON FILE | | | | | | |
| 13170077 | BRIM AVIATION | 455 DEAD INDIAN MEMORIAL HWY | | | | ASHLAND | OR | 97520 |
| 13170076 | BRIM AVIATION | P.O. BOX 3009 | | | | ASHLAND | OR | 97520 |
| 13171458 | BRISTOL INDUSTRIES | 630 E. LAMBERT RD | | | | BREA | CA | 92821 |
| 13169625 | BRODEUR, MARC P | ADDRESS ON FILE | | | | | | |
| 13169626 | BROOKS, ROBERT L | ADDRESS ON FILE | | | | | | |
| 13171460 | BROWN HELICOPTER | 10100 AILERON AVENUE | | | | PENSACOLA | FL | 32506 |
| 13169342 | BROWN, JAMES R | ADDRESS ON FILE | | | | | | |
| 13169343 | BROWN, JEREMY T | ADDRESS ON FILE | | | | | | |
| 13169344 | BROWN, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 13169627 | BROWN, STANFORD A | ADDRESS ON FILE | | | | | | |
| 13171461 | BRUIN & COMPANY INC | 2920 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46205 |
| 13172752 | BRUNNER AEROSPACE, LLC | 2666 INDIAN TRAIL | | | | PINCKNEY | MI | 48169 |
| 13169628 | BRZOZOWY, MARISSA A | ADDRESS ON FILE | | | | | | |
| 13171462 | BUBBA'S AVIATION SERVICES | 2991 LILY DRIVE | | | | BOZEMAN | MT | 59715 |
| 13172419 | BULLOCK III, WILLIAM GREEN | ADDRESS ON FILE | | | | | | |
| 13169629 | BUMBERNICK, BRANDON J | ADDRESS ON FILE | | | | | | |
| 13171456 | BUNDY, BRENT ARTHUR | ADDRESS ON FILE | | | | | | |
| 13171463 | BURBANK STEEL TREATING, INC. | 415 S. VARNEY ST. | | | | BURBANK | CA | 91502 |
| 13172631 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS | 99 NEW YORK AVENUE, NE | | | | WASHINGTON | DC | 20226 |
| 13171464 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND | NFA-SOT | P.O BOX 6200-13 | | | PORTLAND | OR | 97228-6200 |
| 13172633 | BUREAU OF CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 |
| 13169630 | BURROWS-SMITH, EDEN L | ADDRESS ON FILE | | | | | | |
| 13169345 | BURTCH, RANDY A | ADDRESS ON FILE | | | | | | |
| 13171465 | BURTON INDUSTRIES | 243 WYANDANCH AVE. | | | | W BABYLON | NY | 11704 |
| 13172526 | BURTON, CARLIOUS | ADDRESS ON FILE | | | | | | |
| 13171466 | BVSN, LLC | PO BOX 671672 | | | | DALLAS | TX | 75267-1672 |
| 13169631 | BYERS, SAMANTHA J | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 6 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169632 | BYRD, STEVEN M | ADDRESS ON FILE | | | | | | |
| 13171467 | C & C AERO TRADING | 2455 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 |
| 13171468 | CABLECO | 13100 FIRESTONE BOULEVARD | | | | SANTA FE SPRINGS | CA | 90670 |
| 13172743 | CAC HOLDINGS, LLC | 115 OFFICE PARK DRIVE | | | | BIRMINGHAM | AL | 35223 |
| 13172482 | CAC SPECIALTY | 250 FILLMORE STREET | SUITE 450 | | | DENVER | CO | 80206 |
| 13171469 | CACTUS ASPHALT | 8211 W. SHERMAN ST. | | | | TOLLESON | AZ | 85353 |
| 13171470 | CACTUS CORN EVENTS | 5116 N 86TH PL | | | | SCOTTSDALE | AZ | 85250 |
| 13171471 | CAD / CAM SERVICES, INC | 1529 BROOKLANE - SUITE 201 | | | | CELINA | TX | 75009 |
| 13169346 | CADENGO, JOSE | ADDRESS ON FILE | | | | | | |
| 13171472 | CAL LABS INC | 2525 SANTA ANNA AVE | | | | DALLAS | TX | 75228 |
| 13171473 | CAL-DRAULICS, INC. | 220 NORTH DELILAH STREET | | | | CORONA | CA | 92879 |
| 13171474 | CALIFORNIA AMFORGE CORP. | 750 N. VERNON AVE. | | | | AZUSA | CA | 91702 |
| 13171475 | CALIFORNIA GASKET & RUBBER COR | 533 W. COLLINS AVENUE | | | | ORANGE | CA | 92867 |
| 13171476 | CALIFORNIA JIG GRINDING CO., | 3700 SOUTH SAN GABRIEL PARKWAY | | | | PICO RIVERA | CA | 90660-1499 |
| 13171477 | CALIFORNIA METAL PROCESSING (CMP) | 1530 WEST SLAUSON AVENUE | | | | LOS ANGELES | CA | 90047 |
| 13172634 | CALIFORNIA POLICE CHIEFS ASSOCIATION | P.O. BOX 255745 | | | | SACRAMENTO | CA | 95865-5745 |
| 13172635 | CALIFORNIA STATE DISBURSEMENT UNIT | P.O BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 |
| 13172636 | CALIFORNIA STATE SHERIFF'S ASSOCIATION | 1231 I STREET SUITE 200 | | | | SACRAMENTO | CA | 95814 |
| 13170083 | CALSTAR - 9 | CALIFORNIA SHOCK TRAUMA AIR RESCUE | 4917 BAILEY LOOP | BLDG. 362B | | MCCLELLAN, | CA | 95652 |
| 13170084 | CALSTAR 1 | 177 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| 13170085 | CALSTAR 2 | 590 COHANSEY | | | | GILROY | CA | 95020 |
| 13170086 | CALSTAR 3 | 13750 LINCOLN WAY | | | | AUBURN | CA | 95603 |
| 13170087 | CALSTAR 4 | 1351 S. STATE STREET | | | | UKIAH | CA | 95482 |
| 13170088 | CALSTAR 5 | 37 MORTENSEN AVENUE | | | | SALINAS | CA | 93905 |
| 13170089 | CALSTAR 6 - TAHOE | 1901 AIRPORT BLVD. | | | | SO. LAKE TAHOE | CA | 96150 |
| 13170090 | CALSTAR 7 | 3996 MITCHELL ROAD | | | | SANTA MARIA | CA | 93455 |
| 13170091 | CALSTAR 8 | 301 COUNTY AIRPORT ROAD | SUITE 215 | | | VACAVILLE | CA | 95688 |
| 13169633 | CAMARGO, MARKO E | ADDRESS ON FILE | | | | | | |
| 13169634 | CAMPA VILLA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 13171479 | CAMPBELL'S GRANITE SURFACE PLATE SERVICE | 3737 S CURRY RD | | | | CASA GRANDE | AZ | 85194 |
| 13169635 | CANEPA, JULIE | ADDRESS ON FILE | | | | | | |
| 13171483 | CAP PLUGS | 18704 SOUTH FERRIS PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 |
| 13169225 | CAPITOL CORPORATE SERVICES, INC. | 206 E 9TH STREET | SUITE 1300 | | | AUSTIN | TX | 78701 |
| 13169347 | CAPLE, WILLIAM H | ADDRESS ON FILE | | | | | | |
| 13169348 | CAPLETTE, RICHARD A | ADDRESS ON FILE | | | | | | |
| 13171484 | CARBONE OF AMERICA | PO BOX 7247-6385 | | | | PHILADELPHIA | PA | 19170-6385 |
| 13171485 | CARDEN MACHINE SHOP (COMPOSITES) MOBERL | 975 N SERVICE RD W | | | | SULLIVAN | MO | 63080 |
| 13171486 | CARGO TRANSPORT, INC | 44190 MERCURE CIRCLE, SUITE 195 | | | | DULLES | VA | 20166 |
| 13171487 | CAROLINA GROUND SERVICE EQUIPMENT, INC | 2408 CHARLES BLVD SUITE 1 | | | | GREENVILLE | NC | 27858 |
| 13172838 | CAROLINA GSE | 430 EXECUTIVE PKWY | | | | NEW BERN | NC | 28562 |
| 13171488 | CARPENTER TECHNOLOGY CORP. | 101 WEST BERN ST. | | | | READING | PA | 19601 |
| 13172892 | CARR, ALAN | ADDRESS ON FILE | | | | | | |
| 13169349 | CART, JOHN M | ADDRESS ON FILE | | | | | | |
| 13169636 | CARTER, JOHN J | ADDRESS ON FILE | | | | | | |
| 13171489 | CASA TECHNOLOGY SYSTEMS, LLC | 1745 W. DEER VALLEY RD. SUITE126 | | | | PHOENIX | AZ | 85027 |
| 13170092 | CASCADE AIRFRAME REPAIR, INC. | 1725 E STREET N.E. | | | | AUBURN | WA | 98002 |
| 13171490 | CASCADE STC, LLC FKA CAS AIRFRAME REPAIR | 4824 SOUTH 283RD PLACE | | | | AUBURN | WA | 98001 |
| 13169350 | CASH-WEAKLY, KAREN A | ADDRESS ON FILE | | | | | | |
| 13171491 | CASINO PARTY EXPERTS, INC | 24963 HERITAGE OAKS DRIVE | | | | PLAINFIELD | IL | 60585 |
| 13171492 | CASTLE METALS AEROSPACE (FKA TRANSTAR) | 14001 ORANGE AVENUE | | | | PARAMOUNT | CA | 90723 |
| 13270386 | CATLIN INSURANCE COMPANY INC. | 3340 PEACHTREE ROAD N.E, TOWER PLACE 100 | SUITE 2800 AND 2950 | | | ATLANTA | GA | 30326 |
| 13169351 | CAVE II, JAMES E | ADDRESS ON FILE | | | | | | |
| 13169352 | CAVE, KEITH A | ADDRESS ON FILE | | | | | | |
| 13171493 | CBE GROUP INC | P.O BOX 979110 | | | | ST LOUIS | MO | 63197 |
| 13171494 | CDM ELECTRONICS | 130 AMERICAN BLVD. | | | | TURNERSVILLE | NJ | 08012 |
| 13171495 | CEF INDUSTRIES, LLC | 320 S CHURCH ST | | | | ADDISON | IL | 60101 |
| 13214103 | Cellco Partnership d/b/a Verizon Wireless | Paul Adamec | 500 Technology Drive | | | Weldon Spring | MO | 63304 |
| 13214103 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 |
| 13171496 | CELTIC CAPITAL CORPORATION | KS MANUDACTURING | 2951 28TH STREET, SUITE 2030 | | | SANTA MONICA | CA | 90405 |
| 13170093 | CENTER FOR AEROSPACE SCIENCE-DO NOT USE | UNIVERSITY OF NORTH DAKOTA | MARK ANDREWS INT'L AIRPORT | | | GRAND FORKS | ND | 58201 |
| 13171497 | CENTURY BUSINESS SOLUTIONS | 205 S. PUERTE STREET | | | | BREA | CA | 92821 |
| 13183099 | Century LLC | Attn: Kristie Lenon & Michael Timothy Healy | 2410 W Aero Park Ct. | | | Traverse City | MI | 49686 |
| 13171498 | CENTURY SPECIALTIES | 2410 W. AERO PARK CT. | | | | TRAVERSE CITY | MI | 49686 |
| 13171499 | CENTURY SUN HEAT TREAT | 2411 WEST AERO PARK | | | | TRAVERSE CITY | MI | 49686 |
| 13171500 | CEREALPHORIA A CEREAL & SHAKE BAR | 17394 W HOLLAND LANE | | | | SURPRISE | AZ | 85388 |
| 13171501 | CERTIFIED INSPECTION SERVICES | 21 SOUTH 41ST ST. | | | | PHOENIX | AZ | 85034 |
| 13171502 | CERTIFIED STEEL TREATING | 2454 EAST 58TH ST. | | | | LOS ANGELES | CA | 90058 |
| 13171503 | CERTS WORKS, LLC | 965 SOUTH 1ST STREET, UNIT 67, #144 | | | | BENNETT | CO | 80102 |
| 13169637 | CEUS, ULRICK | ADDRESS ON FILE | | | | | | |
| 13171504 | CEVA LOGISTICS, LLC | BANK OF AMERICA | P.O BOX 844650 | | | DALLAS | TX | 75284 |
| 13171505 | CFE - MESA PD | POC: JOHN CAUTEN | MESA POLICE DEPARTMENT | 5110 E. FALCON DR | | MESA | AZ | 85215 |
| 13172637 | CFE- SOUTH CAROLINA | 4400 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 |
| 13169638 | CHAIDEZ, GILARDO | ADDRESS ON FILE | | | | | | |
| 13169639 | CHAMBRELLO, BRONSON E | ADDRESS ON FILE | | | | | | |
| 13169353 | CHAPMAN, SHELLIE C | ADDRESS ON FILE | | | | | | |
| 13171509 | CHARD SNYDER & ASSOCIATES, LLC | P.O. BOX 22247 | | | | NEW YORK | NY | 10087-2247 |
| 13170095 | CHARLES V. CLARK CO. INC. | 7587 CLIYO ROAD | | | | DAYTON | OH | 45459 |
| 13170096 | CHARLESTON COUNTY GOVERNMENT | CONTROLLER'S OFFICE | 4045 BRIDGE VIEW DRIVE, SUITE A225 | | | N. CHARLESTON | SC | 29405-7464 |
| 13170097 | CHARLESTON COUNTY MOSQUITO ABATEMENT | 4370 AZALEA AVENUE | | | | N. CHARLESTON | SC | 29405-7409 |
| 13172559 | CHATHAM COUNTY MOSQUITO CONTROL | 65 BILLY B.HAIR DR | | | | SAVANNAH | GA | 31408 |
| 13170098 | CHAUTAUQUA COUNTY SHERIFF OFFICE | 15 E CHAUTAUQUA STREET | P.O. BOX 128 | | | MAYVILLE | NY | 14757 |
| 13169354 | CHAVEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 13169640 | CHAVEZ, GLEN P | ADDRESS ON FILE | | | | | | |
| 13169641 | CHAVEZ-MILLIGAN, NICHOLAS V | ADDRESS ON FILE | | | | | | |
| 13171511 | CHELTON AVIONICS,DBA COBHAM AVIONICS | 6400 WILKINSON DRIVE | | | | PRESCOTT | AZ | 86303 |
| 13171512 | CHEMRESEARCH CO. INC. | 1130 W. HILTON AVE. | | | | PHOENIX | AZ | 85007 |
| 13171513 | CHEMTREC/AMERICAN CHEMISTRY COUNCIL | P.O. BOX 791383 | | | | BALTIMORE | MD | 21279-1383 |
| 13171514 | CHERRY AEROSPACE | 1224 EAST WARNER AVE | | | | SANTA ANA | CA | 92707 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170099 | CHESAPEAKE BAY HELICOPTERS | 5202 WEST MILITARY HIGHWAY | BUILDING 11 | | | CHESAPEAKE | VA | 23321 |
| 13169642 | CHEVALIER, JASON A | ADDRESS ON FILE | | | | | | |
| 13170100 | CHI AVIATION | 3679 BOWEN RD. | | | | HOWELL | MI | 48855 |
| 13171515 | CHOAS SUPPLIES, INC. | 637 S. MC CLINTOCK DRIVE # 6 | | | | TEMPE | AZ | 85281 |
| 13170104 | CHOPPERGUY | 5826 E CAMPO BELLO DR | | | | SCOTTSDALE | AZ | 85254 |
| 13171516 | CHROME CONSTRUCTION AZ LLC | 9421 S 46TH ST. | | | | PHOENIX | AZ | 85044 |
| 13170106 | CHRYSLER CORP/BUAN | MR. ROBERT LUTZ | CIM 485-15-20 | 1000 CHRYSLER DRIVE | | AUBURN HILLS | MI | 48326-2766 |
| 13171517 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD | | | | BOULDER | CO | 80301 |
| 13171518 | CIBER EAS GROUP | 135 S. LASALLE STREET | | | | CHICAGO | IL | 60603-4810 |
| 13171519 | CIGNA INTERNATIONAL | 13680 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| 13171520 | CIGNYS AXA SAGINAW PRODUCTS | 68 WILLIAMSON ST. | | | | SAGINAW | MI | 48601 |
| 13171521 | CINCINNATI TESTING LABORATORIES, INC | 1775 CARILLON BLVD | | | | CINCINNATI | OH | 45240 |
| 13171522 | CINTAS CORP | LOC. 696 | 2425 N NEVADA ST. | | | CHANDLER | AZ | 85225 |
| 13171523 | CIRCOR AEROSPACE FRACIRCLE SEAL CONTROLS | 2301 WARDLOW CIR | | | | CORONA | CA | 92880 |
| 13171524 | CIS WWSG, LLC | 3101 NORTH 33RD AVENUE | | | | PHOENIX | AZ | 85017 |
| 13214295 | Citrix Systems Inc. | Lockbox 931686 | | | | Atlanta | GA | 30354 |
| 13170108 | CITY AND COUNTY OF HONOLULU | FIRE DEPARTMENT | HELICOPTER AIR NO. 1 | C/O ROTOR WING SYSTEMS | | HONOLULU | HI | 96819 |
| 13170109 | CITY AND COUNTY OF HONOLULU | FISCAL SECTION | FIRE FISCAL | 3375 KOAPAKA ST | | HONOLULU | HI | 96819 |
| 13170638 | CITY AND COUNTY OF HONOLULU | 530 SOUTH KING STREET | ROOM 306 | | | HONOLULU | HI | 96813 |
| 13170110 | CITY OF ANAHEIM | 200 S. ANAHEIM BLVD | 6TH FLOOR PURCHASING | | | ANAHEIM | CA | 92805 |
| 13170111 | CITY OF BURBANK | BURBANK P.D. | 272 E. OLIVE AVE. | | | BURBANK | CA | 91502 |
| 13172640 | CITY OF COLUMBUS - TREASURE -POLICE | 77 N FRONT ST | | | | COLUMBUS | OH | 43215 |
| 13170112 | CITY OF COMPTON | COMPTON POLICE DEPT. | 301 S. WILLOWBROOK | | | COMPTON | CA | 90220 |
| 13170114 | CITY OF COSTA MESA | ACCOUNTS PAYABLE | P.O. BOX 1200 | | | COSTA MESA | CA | 92628-1200 |
| 13170113 | CITY OF COSTA MESA | POLICE DEPT A.B.L.E. | 99 FAIR DRIVE | | | COSTA MESA | CA | 92626 |
| 13172641 | CITY OF GLENDALE | 7540 WHEATLAND AVE. | | | | SUN VALLEY | CA | 91352 |
| 13170115 | CITY OF HAWTHORNE - POLICE DEPARTMENT | 12501 S. HAWTHORNE BLVD. | | | | HAWTHORNE | CA | 90250 |
| 13170116 | CITY OF HOUSTON | 61 RIESNER, ROOM 287 | 455 SEVENTH STREET | | | HOUSTON | TX | 77002 |
| 13170118 | CITY OF HOUSTON POLICE DEPT. | 1200 TRAVIS, 17TH FLOOR | BUDGET, FINANCE, ACCTS PAYBLE | | | HOUSTON | TX | 77002 |
| 13169309 | CITY OF HUNTINGTON BEACH | ATTN: TURQUOISE SCOTT | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648-2702 |
| 13172642 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 |
| 13172643 | CITY OF INDIANAPOLIS/MARION COUNTY | 200 E. WASHINGTON ST. | STE. 1522 | | | INDIANAPOLIS | IN | 46204 |
| 13170119 | CITY OF JACKSONVILLE MOSQUITO CONTROL | 1321 EASTPORT RD | | | | JACKSONVILLE | FL | 32218 |
| 13169284 | CITY OF MESA | ATTN: AIRPORT DIRECTOR | FALCON FIELD AIRPORT | 4800 FALCON DRIVE | | MESA | AZ | 85205 |
| 13172502 | CITY OF MESA | 20 E. MAIN STREET | | | | MESA | AZ | 85201 |
| 13172503 | CITY OF MESA | 4800 E. FALCON DR. | | | | MESA | AZ | 85215 |
| 13172644 | CITY OF MESA | 5110 E. FALCON DRIVE | | | | MESA | AZ | 85215 |
| 13170120 | CITY OF MESA P.D. | ATTN: JERRY KOS | 130 N. ROBSON | | | MESA | AZ | 85201 |
| 13170121 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| 13170122 | CITY OF OAKLAND | POLICE DEPARTMENT | 455 7TH STREET | | | OAKLAND | CA | 94607 |
| 13170124 | CITY OF ONTARIO | 200 N. CHERRY AVE | | | | ONTARIO | CA | 91764 |
| 13170123 | CITY OF ONTARIO | FINANCE DEPARTMENT | 303 E "D" STREET | | | ONTARIO | CA | 91764 |
| 13170125 | CITY OF ONTARIO | FINANCE DEPT | 303 E "D" STREET | | | ONTARIO | CA | 91764 |
| 13172645 | CITY OF PHOENIX | 620 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85003-2187 |
| 13170170 | CITY OF PHOENIX | P.O. BOX 29644 | | | | PHOENIX | AZ | 85038-9644 |
| 13170126 | CITY OF RIVERSIDE | POLICE/AVIATION UNIT | 6936 FLIGHT RD | | | RIVERSIDE | CA | 92504 |
| 13172646 | CITY OF SAN DIEGO/ACP 2000 | 3033 FIFTH AVENUE | SUITE 205 | | | SAN DIEGO | CA | 92103 |
| 13172647 | CITY OF SAN DIEGO-TREASURER'S OFFICE | P.O BOX 129039 | | | | SAN DIEGO | CA | 92112 |
| 13172648 | CITY OF SANTA MONICA | 3223 DONALD DOUGLAS LOOP SOUTH | SUITE 3 | | | SANTA MONICA | CA | 90405 |
| 13170127 | CITY OF TAMPA | ACCOUNTS PAYABLE SECTION | P O BOX 2000 | | | TAMPA | FL | 33601 |
| 13170128 | CITY OF TULSA | ACCOUNTS PAYABLE | 200 CIVIC CENTER, ROOM 905 | | | TULSA | OK | 74103 |
| 13170129 | CITY OF TULSA | TULSA POLICE DEPARTMENT AIR SUPPORT | 1200 WEST 36TH STREET NORTH | | | TULSA | OK | 74127 |
| 13170130 | CITY OF VIRGINIA BEACH | DEPARTMENT OF POLICE-SPECIAL OPERATIONS | 2667 LEROY RD | | | VIRGINIA BEACH | VA | 23456 |
| 13172649 | CITY OF WESTFIELD | 110 AIRPORT RD | | | | WESTFIELD | MA | 01085 |
| 13171529 | CLC ENTERPRISES, INC | P.O BOX 8911 | | | | MESA | AZ | 85214 |
| 13171530 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 |
| 13171531 | CLEAN HARBORS (SAFETY KLEEN) | PO BOX 734867 | | | | DALLAS | TX | 75373-4867 |
| 13171532 | CLEARINGHOUSE SUPPORT PAYMENT | P.O. BOX 52107 | | | | PHOENIX | AZ | 85072-2107 |
| 13172650 | CLERK OF THE CIRCUIT COURT | 110 NORTH APOPKA AVENUE | | | | INVERNESS | FL | 34450 |
| 13171533 | CLEVELAND ELECTRIC LABORATORIES | 1776 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 |
| 13172560 | CLEVELAND POLICE DEPARTMENT | DORNAT (WAYNE) DRUMMOND | INTERIM CHIEF OF POLICE | 1300 ONTARIO ST. | | CLEVELAND | OH | 44113 |
| 13171534 | CLEVELAND WIRE CLOTH & MFG CO | 3573 EAST 78TH STREET | | | | CLEVELAND | OH | 44105 |
| 13171536 | COAST AUTOMATION, INC | 30 POND PARK ROAD, SUITE 7 | | | | HINGHAM | MA | 02043 |
| 13171537 | COAST HEAT TREATING | 1767 INDUSTRIAL WAY | | | | LOS ANGELES | CA | 90023 |
| 13171538 | COATING TECHNOLOGIES, LLC | 21438 N. 7TH AVENUE | | | | PHOENIX | AZ | 85027 |
| 13169643 | COLEMAN, ZACHARY A | ADDRESS ON FILE | | | | | | |
| 13171630 | COLEMAN, DONALD S. | ADDRESS ON FILE | | | | | | |
| 13172751 | COLINEAR | ATTN: MICHELLE SAN GIACOMO, CHIEF RELATIONSHIP OFFICER | 7 WILSON DRIVE | | | SPARTA | NJ | 07871 |
| 13171539 | COLINEAR | 7 WILSON DRIVE | | | | SPARTA | NJ | 07871 |
| 13170132 | COLLIER MOSQUITO CONTROL DISTRICT | 600 NORTH ROAD | | | | NAPLES | FL | 34104-3464 |
| 13169355 | COLLINS, JOHN J. | ADDRESS ON FILE | | | | | | |
| 13170133 | COLOMBIAN AIR FORCE | 702 S.W. 34TH STREET | ATTN: COLONEL R. BOHORQUEZ R. | | | FT. LAUDERDALE | FL | 33315 |
| 13171540 | COLONIAL TOOL SALES & SERVICE, LLC | 12344 DELTA DRIVE | | | | TAYLOR | MI | 48180 |
| 13172653 | COLORADO STATE TREASURER | PO BOX 956 | | | | DENVER | CO | 80201-0956 |
| 13171541 | COLUMBIA MANUFACTURING | 165 ROUTE 66 EAST | | | | COLUMBIA | CT | 06237 |
| 13171542 | COLUMBIA MANUFACTURING, INC | 165 ROUTE 66 EAST | | | | COLUMBIA | CT | 06237 |
| 13171543 | COLUMBIA RESEARCH LABORATORIES, INC. | 1925 MACDADE BLVD | | | | WOODLYN | PA | 19094 |
| 13170134 | COLUMBUS DIVISION OF POLICE | DEPARTMENTA OF PUBLIC SAFETY | 77 N. FRONT ST. 5TH FLOOR | | | COLUMBUS | OH | 43215 |
| 13172562 | COLUMBUS POLICE DEPARTMENT | 120 MARCONI BLVD. | | | | COLUMBUS | OH | 43215 |
| 13170334 | COMBS, GARY W. | ADDRESS ON FILE | | | | | | |
| 13171544 | COMFORT SYSTEMS USA SOUTHWEST, INC | 6875 W. GALVESTON STREET | | | | CHANDLER | AZ | 85226 |
| 13171545 | COMMERCIAL AVIATION INTERNATIONAL | 16033 N 77TH ST, SUITE C | | | | SCOTTSDALE | AZ | 85260-1218 |
| 13172555 | COMMISSIONER OF REVENUE SERVICES | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 |
| 13172879 | COMMONWEALTH OF VIRGINIA | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 |
| 13170138 | COMPANY DEMO EXPENSE | 4555 E. MCDOWELL RD. | | | | MESA | AZ | 85215 |
| 13171546 | COMPASS ROSE SURVEYING INC | 5080 FALL RIVER ROAD | | | | IDAHO SPRINGS | CO | 80452 |
| 13172922 | COMPETITIVE ENGINEERING INC | ATTN: DON MARTIN, CHIEF EXECUTIVE OFFICER | 3371 E. HEMISPHERE LOOP | | | TUCSON | AZ | 85706-5011 |
| 13172744 | COMPETITIVE ENGINEERING INC | 3371 E. HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 8 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171547 | COMPLETE AVIATION FUEL SYSTEMS, INC. | 21602 N 2ND AVE, SUITE 1 | | | | PHOENIX | AZ | 85207 |
| 13171548 | COMPOSITE SOLUTIONS CORP | 14810 PUYALLUP STREET EAST | | | | SUMNER | WA | 98390 |
| 13171549 | COMPRESSED AIR POWER, INC. | 2507 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 |
| 13172930 | COMPUCRAFT INDUSTRIES | ATTN: JOHN LAWLESS, OWNER | 8787 OLIVE LANE | | | SANTEE | CA | 92071 |
| 13171551 | COMPUCRAFT INDUSTRIES | 8787 OLIVE LANE | | | | SANTEE | CA | 92071 |
| 13171552 | CONCEPT LASER, INC. (EXPERMENTAL ONLY) | 1000 TEXAN TRAIL, SUITE 150 | | | | GRAPEVINE | TX | 76051 |
| 13169644 | CONCENNE, SEAN A | ADDRESS ON FILE | | | | | | |
| 13172823 | CONGRESS FINANCIAL CORPORATION | ONE POST OFFICE SQUARE | | | | BOSTON | MA | 02109 |
| 11169226 | CONGRESS FINANCIAL CORPORATION (NEW ENGLAND) | ONE POST OFFICE SQUARE | SUITE 3600 | | | BOSTON | MA | 02109 |
| 13170277 | CONLEY, DONALD | ADDRESS ON FILE | | | | | | |
| 13171553 | CONNELL PROCESSING INC. | 3094 N. AVON ST. | | | | BURBANK | CA | 91504 |
| 13170140 | CONSORCIO | C/O OPUS ONE CARGO CORP | ATTENTION: JOHN SEVILLA | 8519 N.W. 72ND STREET | | MIAMI | FL | 33166 |
| 13171554 | CONTINENTAL HEAT TREATING | 10643 S.NORWALK BLVD. | | | | SANTA FE SPRINGS | CA | 90670 |
| 13172936 | CONTINENTAL INSURANCE COMPANY | 6755 BUSINESS PARKWAY | SUITE 104 | | | ELKRIDGE | MD | 21075 |
| 13170141 | CONTRACT # KNG-007 | AV TECHNOLOGY LLC | ATTN: MARVIN SHIPPEY | 50405 PATRICIA DRIVE | | CHESTERFIELD | MI | 48051 |
| 13169356 | CONTRERAS, RENEE C | ADDRESS ON FILE | | | | | | |
| 13171555 | CONTROL LOGISTICO CONSULTING GROUP, INC | 1256 HONEY BLOSSOM DRIVE | | | | ORLANDO | FL | 32824 |
| 13171556 | CONTROL PRODUCTS, INC. | 280 RIDGEDALE AVE. | | | | E. HANNOVER | NJ | 07936 |
| 13172656 | CONTROLLER | P.O. BOX 85670 | | | | LINCOLN | NE | 68501-5670 |
| 13172880 | CONTROLLER (NEBRASKA) | P.O. BOX 85670 | | | | LINCOLN | NE | 68501-5670 |
| 13171558 | CON-WAY FREIGHT INC. AKA CON-WAY TRANSPO | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 |
| 13171559 | COOK SOLUTION HEATING CO. INC. | 4925 E. SLAUSON AVE. P.O. BOX 430 | | | | MAYWOOD | CA | 90270 |
| 13169645 | COOK, AYRTON J | ADDRESS ON FILE | | | | | | |
| 13172448 | COOLEY LLP | 3175 HANOVER STREET | | | | PALO ALTO | CA | 94304-1130 |
| 13171560 | COOLEY LLP | 101 CALIFORNIA STREET, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94111-5800 |
| 13240067 | COOLEY LLP | WILLIAM V. O'CONNOR, ESQ. | 4401 EASTGATE MALL | | | SAN DIEGO | CA | 92121 |
| 13172527 | COOPER, MONIKA L | ADDRESS ON FILE | | | | | | |
| 13171561 | COPPER STATE NUT & BOLT | 923 E. IMPALA AVE. | | | | MESA | AZ | 85204 |
| 13169190 | CORACIDES, MARIO B | ADDRESS ON FILE | | | | | | |
| 13169357 | CORACIDES, MARIO B | ADDRESS ON FILE | | | | | | |
| 13169646 | CORBIN, RHONDA L | ADDRESS ON FILE | | | | | | |
| 13169358 | CORDOVA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 13171562 | CORE LEGAL CONCEPTS, LLC | 516 W 9TH STREET | | | | HOUSTON | TX | 77059 |
| 13169647 | CORONADO, OSCAR M | ADDRESS ON FILE | | | | | | |
| 13171563 | CORPORATE INCENTIVES LLC | 7942 WEST BELL ROAD #C5-244 | | | | GLENDALE | AZ | 85308 |
| 13170144 | CORPORATE JETS AEROSPACE INC | 16445 ADDISON ROAD | | | | DALLAS | TX | 75248 |
| 13170145 | CORPORATE JETS AEROSPACE, LLC | 2300 HORIZON DRIVE | | | | FT. WORTH | TX | 76177 |
| 13171564 | CORVUS AIRCRAFT LEASING, LLC | 5010 23RD ST. 5 | | | | ARLINGTON | VA | 22206 |
| 13170147 | COSTA MESA PD | 77 FAIR DRIVE | P O BOX 1200 | | | COSTA MESA | CA | 92628 |
| 13169359 | COTTER, BRIAN K | ADDRESS ON FILE | | | | | | |
| 13170148 | COUNTY OF FRESNO | SHERIFF'S ADMINISTRATION | P.O. BOX 1788 | | | FRESNO | CA | 93717 |
| 13170148 | COUNTY OF LOS ANGELES | 3235 LAKEWOOD BLVD. | | | | LONG BEACH | CA | 90808 |
| 13170149 | COUNTY OF LOS ANGELES | ATTN: JOHN PARRESOL | 3235 LAKEWOOD BLVD. | | | LONG BEACH | CA | 90808 |
| 13170151 | COUNTY OF LOS ANGELES | SHERIFF'S AERO BUREAU | 3235 LAKEWOOD BLVD | | | LONG BEACH | CA | 90606 |
| 13170152 | COUNTY OF ORANGE | 550 N. FLOWER STREET | | | | SANTA ANA | CA | 92702 |
| 13169648 | COUTURIER, JERRY L | ADDRESS ON FILE | | | | | | |
| 13170153 | COVENANT HEALTH SYSTEM | AEROCARE | ROUTE 3-BOX 49F | | | LUBBOCK | TX | 79403 |
| 13172563 | COX AIR CARE | 3801 S. NATIONAL AVE. | | | | SPRINGFIELD | MO | 65807 |
| 13172509 | COX COMMUNICATION | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 |
| 13172497 | COX COMMUNICATION | 6205 PEACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328 |
| 13170154 | COX HEALTH | ATTN: ACCOUNTS PAYABLE | P.O. BOX 9550 | VDR# 12615 | | SPRINGFIELD | MO | 65801 |
| 13169649 | COX, THOMAS E | ADDRESS ON FILE | | | | | | |
| 13171567 | CPR INSTITUTE | 30 E. 33 STREET, 6TH FLOOR | | | | NEW YORK | NY | 10016 |
| 13169360 | CRAIG, SCOTT M | ADDRESS ON FILE | | | | | | |
| 13169650 | CRANDELL, EMILE A | ADDRESS ON FILE | | | | | | |
| 13171568 | CREDIBILITY INTERNATIONAL, LLC | 1701 PENNSYLVANIA AVENUE NW, SUITE 200 | | | | WASHINGTON | DC | 20006 |
| 13169651 | CREED, BENJAMIN R | ADDRESS ON FILE | | | | | | |
| 13169652 | CREIGHTON, MACKENZIE W | ADDRESS ON FILE | | | | | | |
| 13171569 | CRESTVIEW AEROSPACE LLC (FKA L3) | 5486 FAIRCHILD ROAD | | | | CRESTVIEW | FL | 32539-8157 |
| 13171570 | CRESTVIEW AEROSPACE LLC (IMPRESA GARDENA | 344 W. 157TH ST | | | | GARDENA | CA | 90248 |
| 13170156 | CRISIS RESPONSE COMPANY | 1670 KELLER PKWY SUITE 110 | | | | KELLER | TX | 76248 |
| 13172771 | CRISSAIR INC. | ATTN: MICHAEL ALFRED, PRESIDENT | 28909 AVENUE WILLIAMS | | | VALENCIA | CA | 91355 |
| 13266092 | Crissair, Inc. | c/o ESCO Technologies Inc. | Attn: Kimberly Chapman | 9900A Clayton Road | | St. Louis | MO | 63124 |
| 13266092 | Crissair, Inc. | Attn: Mark Hughes | 28909 Avenue Williams | | | Valencia | CA | 91355 |
| 13169653 | CROVETTI, MATTHEW J | ADDRESS ON FILE | | | | | | |
| 13172449 | CROWE & DUNLEVY | BRANIFF BUILDING | 324 N. ROBINSON AVENUE | SUITE 100 | | OKLAHOMA CITY | OK | 73102 |
| 13169654 | CRUPI, JAMES W | ADDRESS ON FILE | | | | | | |
| 13169655 | CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 13170157 | CS VERTICAL FLIGHT SOLUTIONS | 400 PEBBLE CREEK LANE | | | | ENTERPRISE | AL | 36330 |
| 13171574 | CSC, CORP. | P.O BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| 13171575 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| 13171576 | CT LIEN SOLUTIONS | P.O BOX 301133 | | | | DALLAS | TX | 75303-1133 |
| 13171577 | C-TEK INDUSTRIES,INC.(FKA COAST METAL) | 22320 AVALON BLVD. | | | | CARSON | CA | 90745 |
| 13171578 | CUB EXPRESS INC. | 9379 E WINDROSE DRIVE | | | | SCOTTSDALE | AZ | 85260 |
| 13169361 | CULWELL, TIMOTHY A | ADDRESS ON FILE | | | | | | |
| 13171579 | CUMBERLAND ADDITIVE (FKA RTI DIRECTED) | 3813 HELIOS WAY SUITE B200 | | | | PFLUGERVILLE | TX | 78660 |
| 13171580 | CUMMINS SALES AND SERVICE | P.O. BOX 912138 | | | | DENVER | CO | 80291-2138 |
| 13171581 | CURBSIDE CREPES, LLC | 1718 S. LONGMORE #28 | | | | MESA | AZ | 85202 |
| 13169362 | CURIEL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 13169363 | CURTIS, NATHAN G | ADDRESS ON FILE | | | | | | |
| 13171582 | CURTISS WRIGHT CONTROLS (FKA IMC) | 1150 N. FIESTA BLVD. | | | | GILBERT | AZ | 85233 |
| 13172762 | CUSTOM AIRCRAFT INTERIORS INC | 3701 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 |
| 13171583 | CUTTING DYNAMICS INC. (CDI) | 980 JAYCOX ROAD | | | | AVON | OH | 44011 |
| 13170162 | CW4 ANGEL GONZALEZ | 7280 NIGHT STALKER WAY | | | | FT. CAMPBELL | KY | 42223-6012 |
| 13171584 | CYTEC ENGINEERED MATERIALS (AKA SOLVAY) | 1300 REVOLUTION ST | | | | HAVRE DE GRACE | MD | 21078 |
| 13171585 | CYTEC ENGINEERED MATERIALS INC. | 1440 N. KRAEMER BLVD. | | | | ANAHEIM | CA | 92806 |
| 13171586 | CYTEC ENGINEERING MATERIALS INC. | 645 N. CYPRESS ST. | | | | ORANGE | CA | 92867 |
| 13171587 | CYTEC INDUSTRIES, INC | 1405 BUFFALO STREET | | | | OLEAN | NY | 14760 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 9 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169656 | CZUBEK, KENNETH A | ADDRESS ON FILE | | | | | | |
| 13171588 | D&T GOLF CARTS | 5602 E. MCKELLIPS RD | | | | MESA | AZ | 85215 |
| 13170679 | D.S.C.O. LOCATING & DISTR | P.O. 97-32086 | | | | DEL RIO | TX | 78840 |
| 13170163 | DAAA09-86-G-0006 | DFAS | HCR 2 BOX 71 F | | | COLUMBUS | OH | 43213 |
| 13170164 | DAAA09-92-G-0009 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170165 | DAAD05-92-M-5015 | ABERDEEN PROVING GROUND | 3990 E BROAD ST | | | COLUMBUS | OH | 43219 |
| 13170166 | DAAE07-94-A-J033 | PHILIPPINES | | | | WARREN | MI | 48397 |
| 13170167 | DAAJ02-97-M-0172 | FLIGHT CONCEPTS DIVISION | ATTN: SATFC-KO | P.O. DRAWER V | | FT. EUSTIN | VA | 23604-0623 |
| 13170168 | DAAJ09-84-C-B000 | AVSCOM | 4300 GOODFELLOW BLVD. | | | ST. LOUIS | MO | 63120 |
| 13170169 | DAAJ09-84-C-B181 | U.S. ARMY SYSTEMS COMMAND | F&A OFFICER ATTN: AMSAV-CF | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63130 |
| 13170170 | DAAJ09-85-C-A056 | DCASR ST. LOUIS | 1136 WASHINGTON AVE. | ST. LOUIS | | ST. LOUIS | MO | 63120 |
| 13170171 | DAAJ09-85-C-B161 | U.S. ARMY AVIATION SYS COMMAND | ATTN: AMSAV-PAEG | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63120 |
| 13170172 | DAAJ09-85-G-A056 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170173 | DAAJ09-87-G-A007 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170174 | DAAJ09-88-C-0358 | USA AVSCOM | ATTN: AMSAV-CFHO | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63120 |
| 13170175 | DAAJ09-88-C-0744 | U.S. AVSCOM | 4300 GOODFELLOW BLVD. | | | ST. LOUIS | MO | 63120 |
| 13170176 | DAAJ09-89-C-0782 | DCASR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 |
| 13170177 | DAAJ09-89-C-A003 | DCASR ST LOUIS | ATTN: STL-CFM | 1136 WASHINGTON AVE | | ST LOUIS | MO | 63120 |
| 13170178 | DAAJ09-89-C-A079 | DCASR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 |
| 13170179 | DAAJ09-90-C-0139 | DCMR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 |
| 13170180 | DAAJ09-90-G-0025 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170181 | DAAJ09-91-P-0177 | DCMR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 |
| 13170182 | DAAJ09-92-C-0264 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170183 | DAAJ09-92-C-0854 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170184 | DAAJ09-92-C-A001 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170185 | DAAJ09-93-C-0102 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170186 | DAAJ09-93-C-0267 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170187 | DAAJ09-93-C-0448 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170188 | DAAJ09-93-G-0013 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170189 | DAAJ09-93-G-0013 | DFAS COLUMBUS | P.O. BOX 180215 | | | COLUMBUS | OH | 43218-2511 |
| 13170190 | DAAJ09-93-P-0535 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170191 | DAAJ09-94-C-0014 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170192 | DAAJ09-94-C-0016 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170193 | DAAJ09-94-C-0032 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170194 | DAAJ09-94-C-0345 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170195 | DAAJ09-94-C-0577 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170196 | DAAJ09-94-G-0005 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170197 | DAAJ09-94-P-0308 | DFAS-COLUMBUS | ATTN: DFAS-CO WD/DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170198 | DAAJ09-94-P-0321 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170199 | DAAJ09-95-C-0086 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170200 | DAAJ09-95-C-0110 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170201 | DAAJ09-95-C-0189 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170202 | DAAJ09-95-C-0245 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170203 | DAAJ09-95-P-0066 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 |
| 13170204 | DAAJ09-95-P-0067 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 |
| 13170205 | DAAJ09-95-P-0068 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 |
| 13170206 | DAAJ09-95-P-0069 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 |
| 13170207 | DAAJ09-95-P-0222 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170208 | DAAJ09-95-P-0223 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170209 | DAAJ09-95-P-0224 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170210 | DAAJ09-95-P-0225 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170211 | DAAJ09-95-P-0227 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170212 | DAAJ09-95-P-0228 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170213 | DAAJ09-95-P-0229 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170214 | DAAJ09-95-P-0230 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170215 | DAAJ09-95-P-0231 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170216 | DAAJ09-95-P-0232 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170217 | DAAJ09-95-P-0233 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170218 | DAAJ09-95-P-0234 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170219 | DAAJ09-95-P-0235 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170220 | DAAJ09-95-P-0236 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170221 | DAAJ09-95-P-0237 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170222 | DAAJ09-95-P-0302 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170223 | DAAJ09-95-P-0331 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170224 | DAAJ09-95-P-0382 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170225 | DAAJ09-95-P-0394 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170226 | DAAJ09-95-P-0485 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170227 | DAAJ09-95-P-0486 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170228 | DAAJ09-95-P-0500 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170229 | DAAJ09-95-P-0515 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170230 | DAAJ09-96-9-0722 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170231 | DAAJ09-96-9-0927 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170232 | DAAJ09-96-C-0008 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170233 | DAAJ09-96-C-0010 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170234 | DAAJ09-96-C-0254 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170235 | DAAJ09-96-P-0008 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170236 | DAAJ09-96-P-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170237 | DAAJ09-96-P-0140 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170238 | DAAJ09-96-P-0517 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170239 | DAAJ09-96-P-0518 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170240 | DAAJ09-96-P-0601 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170241 | DAAJ09-96-P-0701 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170242 | DAAJ09-97-P-0018 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170243 | DAAJ09-97-P-0019 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170244 | DABT01-97-P-0292 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 |
| 13170245 | DABT01-97-P-0346 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 |
| 13170246 | DABT01-97-P-0527 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 |
| 13170247 | DABT51-96-P-1216 | DEFENSE FINANCE & ACCOUNTING | BLDG 6380 | | | FT BLISS | TX | 79916 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 10 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170248 | DAHA0B-9S-P-0619 | USPFO-FL | | | | FT. STEWART | GA | 31314 |
| 13172517 | DAHER, CODY | ADDRESS ON FILE | | | | | | |
| 13169657 | DAHLKE, DARIN R | ADDRESS ON FILE | | | | | | |
| 13170249 | DAKF19-95-M-1532 | DEFENSE ACCOUNTING OFFICE | | | | FT. RILEY | KS | 66442 |
| 13170250 | DAKF23-99-M-S016 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13172564 | DALE COUNTY SHERIFF DEPARTMENT | 113 WEST REYNOLDS STREET | | | | OZARK | AL | 36360 |
| 13171589 | DALLAS AIRMOTIVE (PREMIER TURBINES) | 21625 N CENTRAL AVE. BLDG. 2 SUITE 104 | | | | PHOENIX | AZ | 85024 |
| 13172745 | DALLAS AIRMOTIVE INC | 2988 W. WALNUT HILL LANE | DFW AIRPORT | | | DALLAS | TX | 75261 |
| 13172785 | DALLAS AVIONICS | 2525 SANTA ANNA AVE. | | | | DALLAS | TX | 75228 |
| 13170251 | DALLAS POLICE DEPARTMENT | HELICOPTER SECTION | 5775 SOUTH HAMPTON | | | DALLAS | TX | 75232 |
| 13171591 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824-8133 |
| 13171593 | DANKA CORPORATE SERVICES | 3212 W. THOMAS | | | | PHOENIX | AZ | 85017 |
| 13171592 | DANKA CORPORATE SERVICES | 4041 N. CENTRAL AVE/STE A145 | | | | PHOENIX | AZ | 85012 |
| 13169191 | DAPSER, BRET A | ADDRESS ON FILE | | | | | | |
| 13169658 | DAPSER, BRET A | ADDRESS ON FILE | | | | | | |
| 13169659 | DASS, SUBODH K | ADDRESS ON FILE | | | | | | |
| 13212690 | DATA SALES | NW 7305 | P.O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7305 |
| 13171595 | DATA SALES CO | NW 7305 | P.O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7305 |
| 13171596 | DATA VISIBLE | 1740 BROADWAY STREET | | | | CHARLOTTESVILLE | VA | 22902 |
| 13171597 | DAUGHERTY, FOWLER, PEREGRIN, HAUGHT & | JENSEN, PC | 100 N. BROADWAY, SUITE 2000 | | | OKLAHOMA CITY | OK | 73102 |
| 13172463 | DAUGHERTY, FOWLER, PEREGRIN, HAUGHT & JENSON | 100 N. BROADWAY | SUITE 2000 | | | OKLAHOMA CITY | OK | 73102 |
| 13171598 | DAVCON AVIATION MANAGEMENT, LLC | 4562 E MALLORY DR #107 | | | | MESA | AZ | 85215 |
| 13171600 | DAVID CLARK CO. INC. | 360 FRANKLIN ST | BOX 15054 | | | WORCESTER | MA | 01604 |
| 13169364 | DAVID, DAVID L | ADDRESS ON FILE | | | | | | |
| 13169365 | DAVIDSON, RICHARD E | ADDRESS ON FILE | | | | | | |
| 13169660 | DAVIDSON, TIM D | ADDRESS ON FILE | | | | | | |
| 13171601 | DAVIS AIRCRAFT PRODUCTS CO., INC. | 1150 WALNUT AVE | | | | BOHEMIA | NY | 11716 |
| 13169366 | DAVIS, JASON S | ADDRESS ON FILE | | | | | | |
| 13169367 | DAVIS, KEVIN R | ADDRESS ON FILE | | | | | | |
| 13169368 | DAVIS, MICHAEL W | ADDRESS ON FILE | | | | | | |
| 13169369 | DAVIS, NORMAN E | ADDRESS ON FILE | | | | | | |
| 13169370 | DAVIS, SHANNON J | ADDRESS ON FILE | | | | | | |
| 13169661 | DAVISON, JEREMIAH J | ADDRESS ON FILE | | | | | | |
| 13169371 | DAWSON, KEVIN D | ADDRESS ON FILE | | | | | | |
| 13169290 | DCMA BOEING MESA | ATTN: DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING S10 MS A277 | | MESA | AZ | 85215 |
| 13172512 | DCMA BOEING MESA | DEANNA DESARRO | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13169302 | DCMA BOEING MESA | ATTN: REINALDO RIVERA | 5000 E. MCDOWELL ROAD | BUILDING S10 MS A277 | | MESA | AZ | 85215 |
| 13172514 | DCMA BOEING MESA | REINALDO RIVERA | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13172566 | DCMA BOEING MESA | 5000 E MCDOWELL RD | | | | MESA | AZ | 85215 |
| 13170255 | DCMA PHOENIX DODACC S0302A | TWO RENAISSANCE SQUARE | 40 NORTH CENTRAL AVE STE 400 | | | PHOENIX | AZ | 85004-4400 |
| 13169662 | DE LA CRUZ, JHONATAN | ADDRESS ON FILE | | | | | | |
| 13171602 | DEA DRUG ENFORCEMENT | 1099 KEKUANAOA AVE | | | | HILO | HI | 96720 |
| 13169663 | DEAN, CHARLES C | ADDRESS ON FILE | | | | | | |
| 13172528 | DEBUSK, BRAD | ADDRESS ON FILE | | | | | | |
| 13169664 | DEEGAN, STEPHEN R | ADDRESS ON FILE | | | | | | |
| 13172658 | DEFENSE FINANCE AND ACCOUNTING OFFICER | P.O. BOX 182204 | | | | COLUMBUS | OH | 43218-2204 |
| 13171604 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 8899 EAST 56TH ST. | | | | INDIANAPOLIS | IN | 46249 |
| 13172659 | DEFENSE FINANCE AND ACCOUNTING SERVICE | ATTN: CUSTOMER CARE CENTER | 8899 EAST 56TH STREET | DEPT. 3300 | | INDIANAPOLIS | IN | 46249-3300 |
| 13172660 | DEFENSE PROCUREMENT AGENCY | 3901 A AVE. | BUILDING 10500 | | | FORT LEE | VA | 23801-1809 |
| 13212691 | DEFENSE SYSTEMS AND SOLUTIONS | 8600 ADVANCED GATEWAY SW | | | | HUNTSVILLE | AL | 35808 |
| 13172843 | DEFENSE SYSTEMS AND SOLUTIONS | 8600 ADVANCED GATEWAY | | | | HUNTSVILLE | AL | 35808 |
| 13171606 | DEFIBTECH MD | DBA DEFIBTECH MD | 3597 E. MONARCH SKY LANE # 200 | | | MERIDIAN | ID | 83646 |
| 13170257 | DEKALB COUNTY | DIRECTOR OF FINANCE | DIVISION OF ACCOUNT SERVICES | | | DECATUR | GA | 30030 |
| 13171607 | DELAVAN INC. | 811 4TH STREET | | | | WEST DES MOINES | IA | 50265 |
| 13172802 | DELAWARE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 |
| 13273055 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 | | | | DOVER | DE | 19904 |
| 13169665 | DELEON, JESSE | ADDRESS ON FILE | | | | | | |
| 13170258 | DELTA AVIATION, LLC | 1420.5 ALASKA HWY | | | | DELTA JCTION | AK | 99737 |
| 13169273 | DENNIS BANKS | 19326 EAST SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 |
| 13169666 | DENNISON, KODY C | ADDRESS ON FILE | | | | | | |
| 13172529 | DENTON, MICHAELA L | ADDRESS ON FILE | | | | | | |
| 13172450 | DENTONS US LLP | 1900 K STREET NW | | | | WASHINGTON | DC | 20006 |
| 13171608 | DENTONS US LLP | 233 S. WACKER DR, SUITE 5900 | | | | CHICAGO | IL | 60606 |
| 13169287 | DEPARTMENT OF FISH & WILDLIFE | ATTN: CHUE YANG | 1416 NINTH STREET | SUITE 1205 | | SACRAMENTO | CA | 95814 |
| 13170260 | DEPARTMENT OF INTERIOR | 4405 LEAR COURT | | | | ANCHORAGE | AK | 99502-1032 |
| 13172662 | DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 24106 | | | | SEATTLE | WA | 98124-6524 |
| 13172663 | DEPARTMENT OF REVENUE - ARIZONA | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| 13172664 | DEPARTMENT OF REVENUE - CONNECTICUT | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 |
| 13172665 | DEPARTMENT OF REVENUE - GEORGIA | PO BOX 740317 | | | | ATLANTA | GA | 30374-0317 |
| 13171609 | DEPARTMENT OF THE ARMY - CFE | PROGRAM EXECUTIVE OFFICE, AVIATION | NON-STANDARD ROTARY WING AIRCRAFT | 215 WYNN DRIVE, SUITE 201 | | HUNTSVILLE | AL | 35805-1944 |
| 13169303 | DEPARTMENT OF THE ARMY / DCMA BOEING MESA | ATTN: RHONDA HALL, DEANNA DESARRO, BRANCH CHIEF | TEAM B, INTERNATIONAL CONTRACT OPERATIONS | ARMY CONTRACTING COMMAND | REDSTRONE, BLDG 5304 | RESTONE ARSENAL | AL | 35898 |
| 13172666 | DEPARTMENT OF TOXIC SUBSTANCES CONTROL | P.O BOX 1288 | | | | SACRAMENTO | CA | 95815 |
| 13172667 | DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | | WASHINGTON | DC | 20590 |
| 13179685 | Department of Treasury - Internal Revenue Service | 1352 Marrows Road Ste 204 | | | | Newark | DE | 19711-5445 |
| 13179685 | Department of Treasury - Internal Revenue Service | P.O. 7346 | | | | Philadelphia | PA | 19101-7346 |
| 13170261 | DEPARTMENT OF VETERAN AFFAIRS | OFFICE OF VOCATIONAL REHABILITATION | SUITE 1023 | | | PHOENIX | AZ | 85012 |
| 13171610 | DERCO AEROSPACE, INC | 8000 WEST TOWER AVENUE | | | | MILWAUKEE | WI | 53223 |
| 13171611 | DES UNEMPLOYMENT TAX | ARIZONA DEPARTMENT OF ECONOMIC SECURITY | COLLECTIONS UNIT MAIL DROP 5881 | P.O BOX 6028 | | PHOENIX | AZ | 85005-6028 |
| 13169667 | DESASURE, JASON T | ADDRESS ON FILE | | | | | | |
| 13171612 | DESIGNED METAL CONNECTIONS (DMC) | 14800 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248-1795 |
| 13169372 | DESPLANQUES, OLIVIER F | ADDRESS ON FILE | | | | | | |
| 13169193 | DESPLANQUES, OLIVIER F | ADDRESS ON FILE | | | | | | |
| 13169668 | DETWILER, SEAN C | ADDRESS ON FILE | | | | | | |
| 13171613 | DEVICE TECHNOLOGIES, INC | 155 NORTHBORO RD | UNIT 8 | | | SOUTHBOROUGH | MA | 01772 |
| 13169669 | DEVINE, AMANDA L | ADDRESS ON FILE | | | | | | |
| 13171614 | DEXMET CORPORATION | 22 BARNES INDUSTRIAL ROAD SOUTH | | | | WALLINGFORD | CT | 06492 |
| 13170264 | DFAS - H92241-05-C-0013 | DFAS - CO/WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-2381 |
| 13170265 | DFAS - N00421-05-P-0104 | COMM/ACCTS, 762400A, B 433 | NAVAL AIR WARFARE CENTER AIRCRAFT DIV. | 47060 LILJENCRANTZ ROAD UNIT 7 | | PATUXENT RIVER | MD | 20670-1626 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170266 | DFAS - ROCK ISLAND HQ0303 | | | | | PHOENIX | AZ | 85004-4424 |
| 13172567 | DFAS COLUMBUS CENTER | DCMA-PHOENIX | TWO RENAISSANCE SQUARE | 40 NORTH CENTRAL AVE. SUITE 400 | | PHOENIX | AZ | |
| 13170267 | DFAS -SP0411-05-M-EH37 | 3990 EAST BROAD STREET | BUILDING 21 | | | COLUMBUS | OH | 43213 |
| 13171615 | DH PACE COMPANY | ATTN: DFAS-CO (BVDPCG-CC (16) | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171617 | DHL GLOBAL FORWARDING | DH PACE SYSTEMS INTEGRATION | 616 W. 24TH ST | | | TEMPE | AZ | 85282 |
| 13170269 | DHL GLOBAL FORWARDING | P.O. BOX 742802 | | | | LOS ANGELES | CA | 90074-2802 |
| 13171619 | DIAB SALES, INC. | 4000 REDONDO BEACH AVE, SUITE 103 | | | | REDONDO BEACH | CA | 90278 |
| 13169670 | DIAB, ALI H | DEPT 2299, P.O.BOX 122299 | | | | DALLAS | TX | 75115 |
| 13169671 | DIAZ, BENJAMIN R | ADDRESS ON FILE | | | | | | |
| 13169672 | DIAZ, MARCO A | ADDRESS ON FILE | | | | | | |
| 13170270 | DICEX INTEGRACIONES SA DE CV | ADDRESS ON FILE | | | | | | |
| 13169373 | DICKENS, LARRY D | 1105 SANTO TOMAS STREET | | | | LAREDO | TX | 78045 |
| 13171621 | DICKSON TESTING COMPANY | ADDRESS ON FILE | | | | | | |
| 13169673 | DIGGS, DEREK O | 11126 PALMER AVENUE | | | | SOUTHGATE | CA | 90280 |
| 13171622 | DIGI-KEY CORPORATION | ADDRESS ON FILE | | | | | | |
| 13172756 | DILLON AERO | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701 |
| 13171624 | DIP BRAZE INC. | 21615 N 7TH AVENUE | | | | PHOENIX | AZ | 85027 |
| 13172668 | DISAM / TREASURER OF THE UNITED STATES | 9131 DE GARMO AVE. | | | | SUN VALLEY | CA | 91352 |
| 13171625 | DISCOUNT RAMPS.COM | 2475 K STREET | BLDG S2 | | | WRIGHT PATTERSON AFB | OH | 45433-7641 |
| 13169374 | DISTEFANO, KRISTY A | 760 S. INDIANA AVE | | | | WEST BEND | WI | 53095 |
| 13169674 | DIXIT, VIKRAM S | ADDRESS ON FILE | | | | | | |
| 13170272 | DLA440-93-M-8322 | ADDRESS ON FILE | | | | | | |
| 13170273 | DLA770-93-M-QE50 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171626 | DNB ENGINEERING, INC. | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171627 | DNF BUSINESS SERVICES, LLC. | 1750 RAYMER AVE. | | | | FULLERTON | CA | 92833 |
| 13171628 | DNV GL BUSINESS ASSURANCE USA, INC | FRANK P. PASKIEWICZ | 12676 CRYSTAL LAKE CT | | | MANASSAS | VA | 20112 |
| 13169675 | DOBSCHUETZ, BRIAN G | P.O.BOX 74008806 | | | | CHICAGO | IL | 60674-8806 |
| 13171629 | DOEHRMAN COMPANY, INC. | ADDRESS ON FILE | | | | | | |
| 13170276 | DOI/DEA HILO | 1432 E. VAN BUREN STREET | | | | PHOENIX | AZ | 85006 |
| 13169676 | DOLENAR JR, DAVID L | ATTENTION: SITE MECHANIC | 1099 KOKUNAOA STREET | | | HILO | HI | 96720-0000 |
| 13171631 | DONALDSON COMPANY, INC. FKA AFS | ADDRESS ON FILE | | | | | | |
| 13169677 | DONGELL, DAVID P | 17891 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 |
| 13169375 | DONOVAN, BENJAMIN J | ADDRESS ON FILE | | | | | | |
| 13170626 | DOSS AVIATION | ADDRESS ON FILE | | | | | | |
| 13170627 | DOSS AVIATION | P.O. 16-0203 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 |
| 13170628 | DOSS AVIATION | P.O. 16-0256 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13170629 | DOSS AVIATION | P.O. 16-0257 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13170630 | DOSS AVIATION | P.O. 16-0258 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13170631 | DOSS AVIATION | P.O. 16-0259 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13170632 | DOSS AVIATION | P.O. 16-0345 | BLDG 11108 | | | BIGGS AAF | TX | 79908 |
| 13170633 | DOSS AVIATION | P.O. 16-100 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 |
| 13170634 | DOSS AVIATION | P.O. 16-101 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 |
| 13170635 | DOSS AVIATION | P.O. 16-110 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13170636 | DOSS AVIATION | P.O. 16-157 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 |
| 13170278 | DOSS AVIATION, INC. | P.O. 16-673 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 |
| 13171632 | DOUGLASS INTERIOR PRODUCTS, INC. | BLDG. 11108 | | | | BIGGS AAF | TX | 79908 |
| 13171633 | DOW CORNING CORP. | 1910 132ND AVE NE | | | | BELLEVUE | WA | 98005 |
| 13223359 | Down Low LLC | 2200 SALZBURG ST. | | | | MIDLAND | MI | 48640 |
| 13171634 | DOWN LOW LLC | Attn: Travis Edward Pullins | 9531 S Shafer Dr | | | Tempe | AZ | 85284 |
| 13171636 | DRILUBE/ALL METALS PROCESSING | 9531 S SHAFER DRIVE | | | | TEMPE | AZ | 85284 |
| 13171637 | DRIVEN INC. | 8401 STANDUSTRIAL ST. | | | | STANTON | CA | 90680 |
| 13172772 | DRIVETRAIN ADVISORS, LTD | 1700 NORTH MOORE STREET, SUITE 1500 | | | | ARLINGTON | VA | 22209 |
| 13171638 | DRIVETRAIN ADVISORS, LTD | 200 EAST 57TH STREET, APT 16L | | | | NEW YORK | NY | 10022 |
| 13170667 | DSCO | 200 EAST 57TH STREET, APT 16L | | | | NEW YOURK | NY | 10022 |
| 13170668 | DSCO | P.O. 32098 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170669 | DSCO | P.O. 32100 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170670 | DSCO | P.O. 32101 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170619 | DSCO LOCATING & DIST | P.O. 32103 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170638 | DSCO LOCATING & DIST | P.O. 0005 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170639 | DSCO LOCATING & DIST | P.O. 32001 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170640 | DSCO LOCATING & DIST | P.O. 32004 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170641 | DSCO LOCATING & DIST | P.O. 32009 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170642 | DSCO LOCATING & DIST | P.O. 32100 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170643 | DSCO LOCATING & DIST | P.O. 32012 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170644 | DSCO LOCATING & DIST | P.O. 32021 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170645 | DSCO LOCATING & DIST | P.O. 32024 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170646 | DSCO LOCATING & DIST | P.O. 32025 | HCR BOX 71F | | | DEL RIO | TX | 78840 |
| 13170597 | DSCO LOCATING & DIST | P.O. 32028 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170598 | DSCO LOCATING & DIST | P O 32031 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170599 | DSCO LOCATING & DIST | P O 32033 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170647 | DSCO LOCATING & DIST | P O 32034 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170648 | DSCO LOCATING & DIST | P.O. 32036 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170649 | DSCO LOCATING & DIST | P.O. 32039 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170650 | DSCO LOCATING & DIST | P.O. 32041 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170651 | DSCO LOCATING & DIST | P.O. 32044 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170652 | DSCO LOCATING & DIST | P.O. 32046 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170653 | DSCO LOCATING & DIST | P.O. 32047 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170654 | DSCO LOCATING & DIST | P.O. 32048 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170600 | DSCO LOCATING & DIST | P.O. 32050 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170655 | DSCO LOCATING & DIST | P O 32051 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170656 | DSCO LOCATING & DIST | P.O. 32053 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170657 | DSCO LOCATING & DIST | P.O. 32054 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170601 | DSCO LOCATING & DIST | P.O. 32055 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170602 | DSCO LOCATING & DIST | P O 32058 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170658 | DSCO LOCATING & DIST | P O 32062 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170659 | DSCO LOCATING & DIST | P.O. 32065 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170603 | DSCO LOCATING & DIST | P.O. 32070 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170660 | DSCO LOCATING & DIST | P.O. 32072 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170661 | DSCO LOCATING & DIST | P.O. 32076 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170662 | DSCO LOCATING & DIST | P.O. 32079 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170663 | DSCO LOCATING & DIST | P.O. 32081 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170664 | DSCO LOCATING & DIST | P.O. 32086 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170665 | DSCO LOCATING & DIST | P.O. 32093 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170666 | DSCO LOCATING & DIST | P.O. 32095 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170671 | DSCO LOCATING & DIST | P.O. 32107 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170672 | DSCO LOCATING & DIST | P.O. 32115 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170673 | DSCO LOCATING & DIST | P.O. 32117 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170674 | DSCO LOCATING & DIST | P.O. 32118 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170716 | DSCO LOCATING & DIST | PO 32123/32121 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 |
| 13170675 | DSCO LOCATING & DIST | P.O. 32126/32127 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170637 | DSCO LOCATING & DIST | P.O. 3 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170676 | DSCO LOCATING & DIST | P.O. 4 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170604 | DSCO LOCATING & DIST | P O 97-32065 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170605 | DSCO LOCATING & DIST | P O 97-32068 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170606 | DSCO LOCATING & DIST | P O 97-32071 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170687 | DSCO LOCATING & DIST | P.O.97-32072 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170688 | DSCO LOCATING & DIST | P.O.97-32073 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170689 | DSCO LOCATING & DIST | P.O.97-32074 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170690 | DSCO LOCATING & DIST | P.O.97-32075 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170607 | DSCO LOCATING & DIST | P.O.97-32078 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170608 | DSCO LOCATING & DIST | P O 97-32080 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170609 | DSCO LOCATING & DIST | P O 97-32082 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170610 | DSCO LOCATING & DIST | P O 97-32083 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170611 | DSCO LOCATING & DIST | P O 97-32084 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170612 | DSCO LOCATING & DIST | P O 97-32085 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170613 | DSCO LOCATING & DIST | P O 97-32090 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170614 | DSCO LOCATING & DIST | P O 97-32093 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170615 | DSCO LOCATING & DIST | P O 97-32097 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170616 | DSCO LOCATING & DIST | P O 97-32098 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170617 | DSCO LOCATING & DIST | P O 97-32102 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 |
| 13170717 | DSCO LOCATING AND DISTR | PO 32126/32128 | HCR 2 BOX 71 | | | DEL RIO | TX | 78840 |
| 13171639 | DSV AIR & SEA INC. | PO BOX 200876 | | | | PITTSBURGH | PA | 15251-0876 |
| 13172669 | DTSC ACCOUNTING | P.O. BOX 1288 | | | | SACRAMENTO | CA | 95812-1288 |
| 13172912 | DUKEPOO, DAKOTA OL | ADDRESS ON FILE | | | | | | |
| 13171640 | DUN & BRADSTREET | P.O. BOX 742138 | | | | LOS ANGELES | CA | 90074-2138 |
| 13171641 | DUNCAN AVIATION | 3701 AVIATION RD | | | | LINCOLN | NE | 68524 |
| 13169376 | DUNN, ASHLEY K | ADDRESS ON FILE | | | | | | |
| 13171642 | DUO SECURITY LLC | DEPARTMENT LA 24804 | | | | PASADENA | CA | 91185-4804 |
| 13169377 | DURAN JR, RICARDO | ADDRESS ON FILE | | | | | | |
| 13171643 | DUS OPERATING INC | P.O BOX 7410172 | | | | CHICAGO | IL | 60674-0172 |
| 13169378 | DUTTON, STEVEN R | ADDRESS ON FILE | | | | | | |
| 13171644 | DXP ENTERPRISES, INC | 7272 PINEMONT | | | | HOUSTON | TX | 77040 |
| 13170531 | DYE, MIKE | ADDRESS ON FILE | | | | | | |
| 13169678 | DYER, ALEXANDER M | ADDRESS ON FILE | | | | | | |
| 13171645 | DYNAMIC DIESEL REPAIR, INC | 5626 S 43RD AVE | | | | PHOENIX | AZ | 85041 |
| 13171646 | DYNAMIC GROWTH LLC | 11515 BELLEFONTE ST. | | | | LAS VEGAS | NV | 89183 |
| 13171648 | DYNAMOLD INC. | 2905 SHAMROCK AVE. | | | | FORT WORTH | TX | 76107 |
| 13171649 | DYNATECT MFG (FKA A & A MFG. CO., INC.) | 2300 SOUTH CALHOUN ROAD | | | | NEW BERLIN | WI | 53151 |
| 13171650 | DYNCORP INTERNATIONAL INC | 13601 NORTH FREEWAY | | | | FORT WORTH | TX | 76177 |
| 13170282 | DYNCORP INTERNATIONAL LLC | 13500 HERITAGE PARKWAY | | | | FORT WORTH | TX | 76177 |
| 13171651 | DYNCORP INTERNATIONAL, LLC | ATTN: TREASURY DEPARTMENT | 13500 HERITAGE PARKWAY | | | FORT WORTH | TX | 76177 |
| 13172568 | E.C. SOURCE | 16055 SPACE CENTER BLVD. | SUITE 500 | | | HOUSTON | TX | 77062 |
| 13171652 | E.D.N. AVIATION | 6720 VALJEAN AVE | | | | VAN NUYS | CA | 91406 |
| 13170285 | EAGLE AIR HELICOPTERS | 1350 FORKS AVE S. | | | | FORKS | WA | 98331 |
| 13170286 | EAGLE RIVER, INC. | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98037 |
| 13170287 | EAGLE RIVER, INC.-DO NOT USE | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98037 |
| 13169379 | EARLYWINE, EVAN D | ADDRESS ON FILE | | | | | | |
| 13170288 | EASON & WALLER MFG., INC. | 2010 N. 22ND AVENUE | | | | PHOENIX | AZ | 85009 |
| 13171654 | EAST VALLEY VETERANS PARADE ASSOCIATION | PO BOX 21116 | | | | MESA | AZ | 85277 |
| 13171655 | EATON AEROSPACE - GLENOLDEN, PA. | 24 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036-2107 |
| 13171656 | EATON AEROSPACE JACKSON,MS | 5353 HIGHLAND DRIVE | | | | JACKSON | MS | 39206-3449 |
| 13171657 | EATON AEROSPACE LOS ANGELES | 4690 COLORADO BLVD | | | | LOS ANGELES | CA | 90039 |
| 13171643 | EBERLE, TERRY | ADDRESS ON FILE | | | | | | |
| 13169380 | ECK JR, DAVID R | ADDRESS ON FILE | | | | | | |
| 13170291 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 |
| 13171658 | ECOLINK | P.O BOX 9 | | | | TUCKER | GA | 30085 |
| 13169254 | ECR-I, LLC (AS LANDLORD)(FIRST AMERICAN TITLE INSURANCE COMPANY (AS TRUSTEE) | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 |
| 13171660 | EDWARDS MACHINE & TOOL | 7828 E. DALLAS STREET | | | | MESA | AZ | 85207 |
| 13171661 | EFW INC. | 4700 MARINE CREEK PARKWAY | | | | FORT WORTH | TX | 76179 |
| 13169679 | EICHINGER, LOUIS J | ADDRESS ON FILE | | | | | | |
| 13169680 | EISENHOUR, BOBBY R | ADDRESS ON FILE | | | | | | |
| 13171662 | EJ AIR CERTIFICATION CONSULTANTS, LTD | 4558 E. DARTMOUTH ST | | | | MESA | AZ | 85205 |
| 13239822 | Elbit Systems of America - Night Vision | 7635 Plantation Road | | | | Roanoke | VA | 24019 |
| 13171666 | ELECTRO ENTERPRISES INCORPORATED | 3601 N. 1-35 | | | | OKLAHOMA CITY | OK | 73111 |
| 13172780 | ELECTRO ENTERPRISES INCORPORATED | 3601 N. I-35-SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73111 |
| 13171667 | ELECTRO MAGNETIC APPLICATIONS, INC | 7655 W. MISSISSIPPI AVE., SUITE 300 | | | | LAKEWOOK | CO | 80226 |
| 13171668 | ELECTRON BEAM INDUSTRIES | 961 VIA RODEO | | | | PLACENTIA | CA | 92870 |
| 13171669 | ELECTRON BEAM WELDING ASSOCIATES | 1556 DELOSS STREET | | | | INDIANAPOLIS | IN | 46201 |
| 13171670 | ELEMENT (FKA DURKEE TESTING LAB) | 15062 BOLSA CHICA | | | | HUNTINGTON BEACH | CA | 92649 |
| 13171672 | ELEMENT LOS ANGELES | 1857 BUSINESS CENTER DRIVE | | | | DUARTE | CA | 91010 |
| 13171671 | ELEMENT LOS ANGELES | 1957 BUSINESS CENTER DRIVE | | | | DUARTE | CA | 91010 |
| 13171673 | ELEMENT MATERIALS TECHNOLOGY ANAHEIM | 3883 E. EAGLE DRIVE | | | | ANAHEIM | CA | 92807 |
| 13171675 | ELEMENT MATERIALS TECHNOLOGY, INC | 15814 CORPORATE CIRCLE | | | | JUPITER | FL | 33478 |
| 13171674 | ELEMENT MATERIALS TECHNOLOGY, INC | 1857 BUSINESS CENTER DRIVE | | | | DUARTE | CA | 91010 |
| 13171676 | ELEMENT MAT'L TECH (FKA STORK HERRON) | 5405 E. SCHAAF ROAD | | | | CLEVELAND | OH | 44131 |
| 13172530 | ELHADY, ADAM | ADDRESS ON FILE | | | | | | |
| 13171678 | ELITE METAL FINISHING | 501 SPECTRUM CIRCLE | | | | OXNARD | CA | 93030 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169381 | ELLENBERG, JAMES R | ADDRESS ON FILE | | | | | | |
| 13169382 | ELSASSER, CATHERINE B | ADDRESS ON FILE | | | | | | |
| 13171679 | EMBEE PROCESSING, LLC. | 2136 S. HATHAWAY ST. | P.O. BOX 15705 | | | SANTA ANA | CA | 92735-0705 |
| 13170292 | EMBRY RIDDLE AERONAUTICAL UNIVERSITY | VICKI LAUDERS | 3700 WILLOW CREEK ROAD | | | PRESCOTT | AZ | 86301 |
| 13171680 | EMPLOYERS DENTAL SERVICES | P.O BOX 53576 | | | | PHOENIX | AZ | 85072-3576 |
| 13169383 | ENLOE II, MARTIN T | ADDRESS ON FILE | | | | | | |
| 13172812 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 1200 SIXTH AVENUE, SUITE 155 | | | SEATTLE | WA | 98101 |
| 13172810 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 1201 ELM STREET, SUITE 500 | | | DALLAS | TX | 75270 |
| 13172809 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| 13172811 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 |
| 13172076 | EREMENKO, PAUL | ADDRESS ON FILE | | | | | | |
| 13171683 | ERIE PLATING CO. | 656 W. 12TH ST. | | | | ERIE | PA | 16501 |
| 13171685 | ESA CORP. | P.O. BOX 2465 | | | | PRESCOTT | AZ | 86302 |
| 13172882 | ESA ENGINEERING SCIENCE ANALYSIS CORP. | 5751 W. OAKLAND 5 | | | | CHANDLER | AZ | 85226 |
| 13169384 | ESPARZA, ADAN R | ADDRESS ON FILE | | | | | | |
| 13169681 | ESPARZA, OMAR | ADDRESS ON FILE | | | | | | |
| 13171686 | ESSEX INDUSTRIES, INC | #6 SUNNEN DRIVE | | | | SAINT LOUIS | MO | 63147 |
| 13171687 | ESTERLINE-TA AEROSPACE | 28065 FRANKLIN PARKWAY | | | | VALENCIA | CA | 91355 |
| 13171688 | ETC COMPLIANCE SOLUTIONS, INC. | 5532 E. GRANT ROAD | | | | TUCSON | AZ | 85712-5021 |
| 13171689 | ETQ MANAGEMENT CONSULTANTS, INC | 399 CONKLIN STREET, #208 | | | | FARMINGDALE | NY | 11735 |
| 13169682 | EVANS, CHARLES W | ADDRESS ON FILE | | | | | | |
| 13169683 | EVANS, ERIC B | ADDRESS ON FILE | | | | | | |
| 13169385 | EVANS, MARK T | ADDRESS ON FILE | | | | | | |
| 13170297 | EVE II FLIGHT DEPARTMENT - U117(DNUSE) | PATRIARCH PARTNERS | MONMOUTH EXECUTIVE AIRPORT | 1733 WEST HANGAR, BLDG. #64 | | FARMINGDALE | NJ | D7727 |
| 13171691 | EVERLUBE PRODUCTS-DIV.OF CURTISS WRIGHT | 100 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 |
| 13171692 | EVOQUA WATER TECHNOLOGIES, LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| 13171693 | EXCEL SEALS | 3034 10TH STREET | | | | RIVERSIDE | CA | 92507 |
| 13171694 | EXCEL SPORTSWEAR, INC | 15 FORBES ROAD | | | | TRAFFORD | PA | 15085 |
| 13171695 | EXECUTIVE AUTOPILOT INC. | 5839 FREEPORT BLVD. | | | | SACRAMENTO | CA | 95822 |
| 13170298 | EXECUTIVE HELICOPTERS OF L.A. | 28610 WATSON RD | | | | ROMOLAND | CA | 92585 |
| 13171696 | EXPEDITORS | 3930 E. WATKINS STREET | SUITE 100 | | | PHOENIX | AZ | 85034 |
| 13266856 | Experis US, Inc. | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | Washington Building, Barnabas Business Center | 4650 North Port Washington Road | Milwaukee | WI | 53212-1059 |
| 13171699 | EXTANT AEROSPACE (FKA SYMETRICS) | 1615 W. NASA BLVD. | | | | MELBOURNE | FL | 32901 |
| 13170299 | FAA AERO CENTER AMA-260 | PO BOX 25082 | | | | OKLAHOMA CITY | OK | 73125 |
| 13170253 | FAGDAGA, DAVE | ADDRESS ON FILE | | | | | | |
| 13169386 | FAIN, POWELL D | ADDRESS ON FILE | | | | | | |
| 13171701 | FAIRCOUNT, LLC | 4915 W. CYPRESS ST, SUITE 200 | | | | TAMPA | FL | 33607 |
| 13169684 | FAKOYA, OLUWATOFUNMI T | ADDRESS ON FILE | | | | | | |
| 13171702 | FALCON EXECUTIVE AVIATION, INC. | 4766 E. FALCON DRIVE | | | | MESA | AZ | 85215 |
| 13169255 | FALCON HANGAR, LLC | 8825 N 23RD AVE, SUITE 100 | | | | PHOENIX | AZ | 85021 |
| 13169685 | FANNIN JR, EDWARD P | ADDRESS ON FILE | | | | | | |
| 13171703 | FANTASY FUNNEL CAKE LLC | 3137 W. JULIE DR. | | | | PHOENIX | AZ | 85027 |
| 13171705 | FARGO MFG. CO. | 2312 N. 17TH AVE | | | | FRANKLIN PARK | IL | 60131 |
| 13171706 | FARO TECHNOLOGIES, INC | 250 TECHNOLOY PARK | | | | LAKE MARY | FL | 32746 |
| 13171707 | FASTENAR | 10800 E. CENTRAL | | | | WICHITA | KS | 67206 |
| 13173648 | Fastenal Company | Attn: Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 |
| 13171708 | FASTENER TECHNOLOGY CORP | 7415 FULTON AVE | | | | N. HOLLYWOOD | CA | 91605 |
| 13171709 | FASTSIGNS | RLB ENTERPRISES, LLC | 9620 M STREET | | | OMAHA | NE | 68127 |
| 13170301 | FBI #25C0RG032 $25,000.00 LIMIT | ATTENTION: KATHY SCRUGGS | FBI ACADEMY - HRT BUILDING | | | QUANTICO | VA | 22135 |
| 13170302 | FBI ACADEMY | HOSTAGE RESCUE TEAM BUILDING | ATTN: GARY WILSON | | | QUANTICO | VA | 22135 |
| 13170303 | FBI GUAM RA | 91 CHALAN PASAHERU | SUITE 201 | | | TAMUNING | GU | 96913 |
| 13171710 | FEDERAL AVIATION ADMINISTRATION | CIVIL AVIATION REGISTRY | P.O. BOX 25504 | | | OKLAHOMA CITY | OK | 73125 |
| 13171711 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125 |
| 13170304 | FEDERAL AVIATION ADMINISTRATION - FFA | 1777 N. PERIMETER DRIVE | SUITE 101 | | | SCOTTSDALE | AZ | 85255 |
| 13172571 | FEDERAL BUREAU OF INVESTIGATION | 935 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20535-0001 |
| 13171712 | FEDERAL MOGUL | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 |
| 13212658 | FedEx Corporate Services Inc. | FedEx Corporate Services Inc as Assignee of | FedEx Express/Ground/Freight/Office | 3965 Airways Blvd. | Module G, 3rd Floor | Memphis | TN | 38116-5017 |
| 13212658 | FedEx Corporate Services Inc. | Janet Yanowsky | Sr. Performance and Planning Analyst | 942 South Shady Grove Road | | Memphis | TN | 38120 |
| 13171714 | FEDEX FREIGHT WEST | DEPT LA | P.O. BOX 21415 | | | PASADENA | CA | 91185-1415 |
| 13171715 | FEDEX WHITE GLOVE SERVICES | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 |
| 13169387 | FELIX, JOSE D | ADDRESS ON FILE | | | | | | |
| 13170306 | FENIX AIRCRAFT PARTS | ELIZABETH FERREIRA | 1500 W CYPRESS RD | SUITE 303 | | FORT LAUDERDALE | FL | 33309 |
| 13171716 | FFE TRANSPORTATION SERVICES, INC | 1145 EMPIRE CENTRAL PLACE | | | | DALLAS | TX | 75247 |
| 13171717 | FIBER RESIN CORP. OF CALIFONIA | 1200 WILLOW LAKE BLVD | | | | ST. PAUL | MN | 55110 |
| 13171718 | FIBRE GLAST DEVELOPMENT CORP | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 |
| 13172547 | FIDELITY SECURITY LIFE INSURANCE | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111 |
| 13171720 | FIELD CALIBRATION | 9831 S. 51ST | #C 106 | | | PHOENIX | AZ | 85044-5675 |
| 13170308 | FIESTA AUTOMOTIVE PAINT | ATTN: JOE JACOB | 2090 E UNIVERSITY DRIVE, #106 | | | TEMPE | AZ | 85281 |
| 13171721 | FILCONN INC. | 3324 NORTH SAN MARCOS PLACE | | | | CHANDLER | AZ | 85225 |
| 13170315 | FIREHAWK HELICOPTERS, INC. | 8850 AIRPORT BLVD | ACCOUNTSPAYABLE@FIREHAWK.EMAIL | | | LEESBURG | FL | 34788 |
| 13169256 | FIRST CALL INTERNATIONAL INC. | 6329 AIRPORT FREEWAY, SUITE G | | | | FORT WORTH | TX | 76117 |
| 13171722 | FIRST RATE STAFFING CORPORATION | 12150 S. BLOOMFIELD, SUITE B | | | | SANTAFE SPRINGS | CA | 90670 |
| 13171723 | FIRSTMARK CONTROLS | 1176 TELECON DR. | | | | CREEDMOOR | NC | 27522 |
| 13169686 | FISHER, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 13170441 | FISHER, JOSEPH | ADDRESS ON FILE | | | | | | |
| 13169687 | FITHEN, CHRISTOPHER R | ADDRESS ON FILE | | | | | | |
| 13171724 | FITZ MANUFACTURING (AKA ESNA) | 6625 IRON HORSE BLVD | | | | NORTH RICHLAND HILLS | TX | 76180 |
| 13169388 | FLAHART, TREVOR J | ADDRESS ON FILE | | | | | | |
| 13171725 | FLAME ENTERPRISES INC. | 21500 GLEDHILL STREET | | | | CHATSWORTH | CA | 91311 |
| 13169389 | FLETCHER, ANDREW S | ADDRESS ON FILE | | | | | | |
| 13170318 | FLIGHT CONCEPTS DIVISION | FELKER ARMY AIRFIELD BLDG 2410 | ATTN ALLIED SHOPS | | | FT. EUSTIS | VA | 23604 |
| 13170319 | FLIGHT TRAILS HELICOPTERS, INC. | DBA AVIONICS OF CENTRAL ARIZONA (AOCA) | (FAA AOCA REPAIR STATION Z7NR423Y) | 4610 EAST FIGHTER ACES DRIVE | | MESA | AZ | 85215-2502 |
| 13171728 | FLIR SURVEILLANCE, INC. | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 |
| 13172672 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 |
| 13171729 | FLOW TECHNOLOGY, INC. | P.O. BOX 9AS848 | | | | ATLANTA | GA | 30394-5848 |
| 13171731 | FLYTE-WELD, INC. | 6833 TUJUNGA AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 |
| 13172573 | FN AMERICA, LLC | P.O. BOX 9424 | | | | MCLEAN | VA | 22102 |
| 13171733 | FOOD TRUCK FEEDS | 1334 E CHANDLER #SA03 | | | | PHOENIX | AZ | 85048 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171734 | FORECAST INTERNATIONAL INC | 22 COMMERCE ROAD | | | | NEWTON | CT | 06470 |
| 13170324 | FOREST VIEW HELICOPTERS | 114 WATER STREET | | | | WARREN | PA | 16365 |
| 13172765 | FORMSPRAG CLUTCH - ALTRA INDUSTRIAL | 23601 HOOVER RD | | | | WARREN | MI | 48089 |
| 13172905 | FOX, BILLIE J | ADDRESS ON FILE | | | | | | |
| 13169688 | FRANCK, SCOTT J | ADDRESS ON FILE | | | | | | |
| 13171736 | FREE FLIGHT SYSTEMS | 7333 INTERSTATE 35 SOUTH | | | | ROBINSON | TX | 76706 |
| 13170326 | FREE THE OPPRESSED | PO BOX 60972 | | | | COLORADO SPRINGS | CO | 80960-0972 |
| 13169689 | FREEDMAN, JENNIFER A | ADDRESS ON FILE | | | | | | |
| 13169690 | FREEMAN, CHRISTOPHER L | ADDRESS ON FILE | | | | | | |
| 13171737 | FREIGHTVANA LOGISTICS | C/O FREIGHTVANA | P.O. BOX 610028 | | | DALLAS | TX | 75261-0028 |
| 13170328 | FRESNO COUNTY SHERIFF | 5029 EAST ANDERSON AVENUE | | | | FRESNO | CA | 93727 |
| 13170330 | FRESNO COUNTY SHERIFF AIR SUPPORT | 5029 EAST ANDERSON | | | | FRESNO | CA | 93727 |
| 13170329 | FRESNO COUNTY SHERIFF AIR SUPPORT | P.O. BOX 1788 | | | | FRESNO | CA | 93717 |
| 13172574 | FRESNO POLICE DEPARTMENT | 2323 MARIPOSA MALL | STE 2075 | | | FRESNO | CA | 93721 |
| 13171738 | FREUDENBERG-NOK (BRISTOL) | 450 PLEASANT ST | | | | BRISTOL | NH | 03222 |
| 13171739 | FREUDENBERG-NOK (MILAN) | 1167 STATE ROUTE 13 | | | | MILAN | OH | 44846 |
| 13172786 | FREUDENBERG-NOK INC. (ASHLAND) | 125 MAIN STREET | | | | ASHLAND | NH | 03217 |
| 13171741 | FREUDENBERG-NOK INTERNATIONAL SEAL, INC. | 2041 E. WILSHIRE AVE. | | | | SANTA ANA | CA | 92705 |
| 13171742 | FRONTIER TECHNIKOTE | 1981 GAVIN COURT RD. | | | | CHINO VALLEY | AZ | 86323 |
| 13170333 | FUERZA AEREA ARGENTINA | 8411 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 |
| 13169390 | FULLER, DAVID L | ADDRESS ON FILE | | | | | | |
| 13169391 | FUNEZ, HENRY N | ADDRESS ON FILE | | | | | | |
| 13172575 | FUTUREPLAN BY ASCENSUS (F/K/A GOLDLEAF PARTNERS) | PO BOX 55757 | | | | BOSTON | MA | 02205 |
| 13172776 | G.S.N. ELECTRONIC COMPONENTS | 611 S. FT. HARRISON AVE. # 406 | | | | CLEARWATER | FL | 33756 |
| 13169691 | GALBRAITH, DEREK M | ADDRESS ON FILE | | | | | | |
| 13169392 | GALINDO, ELISEO | ADDRESS ON FILE | | | | | | |
| 13171743 | GAMMA AEROSPACE, LLC | 601 AIRPORT DRIVE | | | | MANSFIELD | TX | 76063 |
| 13169393 | GANSTINE, ORVILLE J | ADDRESS ON FILE | | | | | | |
| 13171744 | GAR ELECTROFORMING DIVISION | 11 AUGUSTA DRIVE | COMMERCE PARK | | | DANBURY | CT | 06813-0340 |
| 13169692 | GARCIA, NOAH A | ADDRESS ON FILE | | | | | | |
| 13172883 | GARMIN AVIATION | 1200 E. 151ST ST. | | | | OLATHE | KS | 66062-3426 |
| 13172757 | GARMIN INTERNATIONAL | ATTN: CLIFTON PEMBLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1200 E. 151ST STREET | | | OLATHE | KS | 66062 |
| 13171745 | GARMIN INTERNATIONAL | 1200 E. 151ST STREET | | | | OLATHE | KS | 66062 |
| 13169394 | GARRETT, ALEXANDER W | ADDRESS ON FILE | | | | | | |
| 13169693 | GARRETT, SUSAN E | ADDRESS ON FILE | | | | | | |
| 13170335 | GARY'S GAS AND AUTO | 701 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010 |
| 13171746 | GASKET MANUFACTURING ENGINEERING | 8427 SECURA WAY | | | | SANTE FE SPRINGS | CA | 90670 |
| 13171747 | GATEWAY AVIATION SERVICES | 5835 S. SOSSAMAN ROAD | | | | MESA | AZ | 85212 |
| 13169694 | GAYLER, MICHAEL D | ADDRESS ON FILE | | | | | | |
| 13171748 | GE POLYMER | ONE PLASTIC AVENUE | | | | PITTSFIELD | MA | 01201 |
| 13171750 | GENESYS AEROSYSTEMS | ONE 5-TEC WAY | MUNICIPAL AIRPORT | | | MINERAL WELLS | TX | 76067 |
| 13170800 | GENGEREKE, SHAWN | ADDRESS ON FILE | | | | | | |
| 13172548 | GEOBLUE/WORLDWIDE HEALTH | 933 FIRST AVENUE | | | | KING OF PRUSSIA | PA | 19406 |
| 13171751 | GEOBLUE/WORLDWIDE HEALTH | WORLDWIDE INSURANCE SERVICES | WIS-CO PO BOX 536423 | | | PITTSBURGH | PA | 15253-5906 |
| 13172674 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740397 | | | | ATLANTA | GA | 30374-0397 |
| 13169695 | GERBER, VICTORIA R | ADDRESS ON FILE | | | | | | |
| 13171753 | GERSON LEHRMAN GROUP, INC | 60 E 42ND STREET, 3RD FLOOR | | | | NEW YORK | NY | 10165 |
| 13171754 | GET IT WHOLESALE | 85 WEST EL FREDA ROAD | | | | TEMPE | AZ | 85284 |
| 13169395 | GIBB, ANTHONY A | ADDRESS ON FILE | | | | | | |
| 13171755 | GIBSON & BARNES AKA FLIGHT SUITES | FLIGHT SUITES | 1900 WELD BLVD., #140 | | | EL CAJON | CA | 92020 |
| 13171756 | GIBSON, DUNN & CRUTCHER, LLP | 333 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90071-3197 |
| 13169396 | GILBERT, JEFFREY R | ADDRESS ON FILE | | | | | | |
| 13169397 | GILKES, SIMON J | ADDRESS ON FILE | | | | | | |
| 13171757 | GLADDING BRAIDED PRODUCTS, LLC | 110 COUNTY ROAD 13A | | | | SOUTH OTSELIC | NY | 13155 |
| 13171758 | GLASSDOOR, INC | DEPT. 3436, PO BOX 123436 | | | | DALLAS | TX | 75312 |
| 13172576 | GLENDALE/BURBANK POLICE DEPARTMENT | 131 NORTH ISABEL STREET | | | | GLENDALE | CA | 91206 |
| 13171759 | GLOBAL INDUSTRIAL PROD 11G | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 |
| 13171760 | GLOBAL TECHNICAL SERVICES, INC | P.O BOX 404322 | | | | ATLANTA | GA | 30384-4322 |
| 13170336 | GO HELITRANS | C/O GREG OBERT, PRESIDENT | 22015 SOUTH FREEWAY | | | MANVEL | TX | 77578 |
| 13170337 | GOI DEPOT #1458 | MINISTRY OF DEFENSE | MISSION TO THE U.S.A. | 850 THIRD AVENUE | | NEW YORK | NY | 10022 |
| 13170338 | GOLD COAST HELICOPTERS | 2393 TELLER ROAD #125 | | | | NEWBURY PARK | CA | 91320 |
| 13171761 | GOLD COAST HELICOPTERS, INC. | 2393 TELLER RD | | | | NEWBURY PARK | CA | 91320 |
| 13171762 | GOLDLEAF PARTNERS | PO BOX 55757 | | | | BOSTON | MA | 02205 |
| 13171763 | GOODYEAR RUBBER FORMERLY ACE RUBBER CO. | 9615 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 |
| 13169696 | GOOSEBERRY, NATHANIEL B | ADDRESS ON FILE | | | | | | |
| 13171764 | GORDON FEINBLATT LLC | AND BUNTROCK & GARDNER PLLC | 1001 FLEET STREET, SUITE 700 | | | BALTIMORE | MD | 21202 |
| 13172913 | GORIS, MARK R | ADDRESS ON FILE | | | | | | |
| 13170339 | GOVT OF ISRAEL | G & B PACKING COMPANY | 8 HOOK ROAD | | | BAYONNE | NJ | 07002 |
| 13171765 | GRACOROBERTS (FKA GRACO SUPPLY) | 3200 AVENUE E. EAST | | | | ARLINGTON | TX | 76011 |
| 13169398 | GRAHAM, KYLIE E | ADDRESS ON FILE | | | | | | |
| 13169697 | GRAHAM, SPENCER | ADDRESS ON FILE | | | | | | |
| 13170341 | GRAYBACK FORESTRY INC | 106 HAYWARD AVENUE | | | | GLENDALE | OR | 97442 |
| 13171767 | GREEN CUTS LANDSCAPE MAINTENANCE | 631 N BANNING STREET | | | | MESA | AZ | 85205 |
| 13169399 | GREEN, JASON | ADDRESS ON FILE | | | | | | |
| 13169400 | GREEN, WENDELL C | ADDRESS ON FILE | | | | | | |
| 13171768 | GREENSTOR HOLDINGS, LLC | FEDERAL PUBLICATIONS SEMINARS | 1210 NORTHLAND DRIVE, SUITE 170 | | | MENDOTA HEIGHTS | MN | 55120 |
| 13169401 | GREENWALL, EARL V | ADDRESS ON FILE | | | | | | |
| 13169402 | GREGOIRE, JOAN M | ADDRESS ON FILE | | | | | | |
| 13170450 | GREGORY, KENNETH | ADDRESS ON FILE | | | | | | |
| 13169698 | GREY, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 13171770 | GRIFFIN & ASSOCIATES, LLC | 2398 E CAMELBACK ROAD, SUITE 260 | | | | PHOENIX | AZ | 85016 |
| 13169403 | GRIFFIN, MARTIN K | ADDRESS ON FILE | | | | | | |
| 13169404 | GRONDIN, STEVEN Z | ADDRESS ON FILE | | | | | | |
| 13171771 | GROUND CONTROL SYSTEMS, INC | 3100 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 |
| 13170347 | GSA ACCOUNTS PAYABLE BRANCH | P.O. BOX 419018 | | | | KANSAS CITY | MO | 64141 |
| 13171772 | GUARDIAN ELECTRIC MANUFACTURIN | 1425 LAKE AVE | | | | WOODSTOCK | IL | 60098 |
| 13169405 | GUERRERO, ERIC | ADDRESS ON FILE | | | | | | |
| 13170350 | GWINNETT POLICE DEPARTMENT | PO BOX 602 | | | | LAWRENCEVILLE | GA | 30045 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170351 | GWINNETT CO. POLICE | 600 BRISCOE BLVD | | | | LAWRENCEVILLE | GA | 30045 |
| 13171773 | H & S INSPECTION | 422 OLIVER ST | | | | TROY | MI | 48084 |
| 13169406 | HA, BUMSUNG | ADDRESS ON FILE | | | | | | |
| 13169407 | HAAPALA, BRANDON T | ADDRESS ON FILE | | | | | | |
| 13169408 | HABER, MARK | ADDRESS ON FILE | | | | | | |
| 13169409 | HADDEN, DAVID W | ADDRESS ON FILE | | | | | | |
| 13171510 | HAGEN, CHARLES GARRETT | ADDRESS ON FILE | | | | | | |
| 13169410 | HAKOLA, KIRK A | ADDRESS ON FILE | | | | | | |
| 13169411 | HALL, TED R | ADDRESS ON FILE | | | | | | |
| 13172578 | HAMILTON COUNTY POLICE DEPARTMENT | 18100 CUMBERLAND ROAD | | | | NOBLESVILLE | IN | 46060 |
| 13170353 | HAMILTON COUNTY SHERIFF | STEVE BOLIN | 11021 HAMILTON AVENUE | | | CINCINNATI | OH | 45231 |
| 13169412 | HAMILTON, RICHARD R | ADDRESS ON FILE | | | | | | |
| 13172579 | HANNOVER POLICE | 129 ROCKLAND STREET | | | | HANOVER | MA | 02339 |
| 13169699 | HANSEN, GREGORY A | ADDRESS ON FILE | | | | | | |
| 13169700 | HANSON, DILLON T | ADDRESS ON FILE | | | | | | |
| 13171052 | HARDING, TIM | ADDRESS ON FILE | | | | | | |
| 13169413 | HARPSTER, MATTHEW J | ADDRESS ON FILE | | | | | | |
| 13171776 | HARRIS CERTIFICATION SERVICES, LLC | P.O BOX 20185 | | | | MESA | AZ | 85207 |
| 13171777 | HARRIS GLOBAL COMMUNICATIONS | 1350 JEFFERSON RD | | | | ROCHESTER | NY | 14623 |
| 13169414 | HARRIS JR, JOHN H | ADDRESS ON FILE | | | | | | |
| 13169701 | HARRIS, KAREN J | ADDRESS ON FILE | | | | | | |
| 13171874 | HARRIS, KARREN J | ADDRESS ON FILE | | | | | | |
| 13169702 | HARRIS, SCOTT W | ADDRESS ON FILE | | | | | | |
| 13169415 | HARTZFELD, PAUL E | ADDRESS ON FILE | | | | | | |
| 13172452 | HARTZOG CONGER CASON LLP | 201 ROBERT S. KERR AVE. | SUITE 1600 | | | OKLAHOMA CITY | OK | 73102 |
| 13171778 | HARTZOG CONGER CASON LLP | 201 ROBERT S KERR AVENUE, SUITE 1600 | | | | OKLAHOMA CITY | OK | 73102-4216 |
| 13171779 | HATFIELD CONSTRUCTION, LLC | 15100 N 78TH WAY, SUITE 207 | | | | SCOTTSDALE | AZ | 85260 |
| 13170357 | HAVERFIELD CORP | 1750 EMMITSBURG ROAD | | | | GETTYSBURG | PA | 17325 |
| 13170358 | HAVERFIELD CORP. | 8603 S DIXIE HWY SUITE 303 | | | | MIAMI | FL | 33143 |
| 13172675 | HAWAII STATE DEPT. OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 |
| 13170360 | HAWCS INTERNATIONAL | 8352 KIMBALL AVENUE | | | | CHINO | CA | 91708 |
| 13170362 | HAWKEYE HELICOPTER LLC | PO BOX 606 | | | | LYNDON | KS | 66451 |
| 13172580 | HAWKEYE HOLDING, LLC | 41 NICESCA DR EAST | | | | HAVEN | CT | 06513-1336 |
| 13169416 | HAWORTH JR, WESLEY L | ADDRESS ON FILE | | | | | | |
| 13169703 | HEAD, JACOB W | ADDRESS ON FILE | | | | | | |
| 13169417 | HEATH, LOGAN R | ADDRESS ON FILE | | | | | | |
| 13169704 | HEDRICK, BRYCE J | ADDRESS ON FILE | | | | | | |
| 13169418 | HEITKAMP, ROY R | ADDRESS ON FILE | | | | | | |
| 13170368 | HELICENTER-VENEZUELA | ATTN: CARLOS E. PEREZ-CCS-2122 | P.O. BOX 025323 | | | MIAMI | FL | 33102-5323 |
| 13170374 | HELICOPTER ASSOCIATION INTERNATIONAL | 1635 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 |
| 13171782 | HELICOPTER HELMET LLC | 274 WEST DR | | | | MELBOURNE | FL | 32904 |
| 13171783 | HELICOPTER MAINTENANCE MAGAZINE | P.O BOX 175 | | | | MILTON | WI | 53563 |
| 13170375 | HELICOPTER MINIT-MEN INC. | 1954 NORTON RD. | | | | COLUMBUS | OH | 43228 |
| 13170376 | HELICOPTER PARTS AND SERVICE | 1937 E. ATLANTIC BLVD - SUITE 205 | | | | POMPANO BEACH | FL | 33060 |
| 13171784 | HELICOPTER PHOTOS | 5328 N 3RD AVE. | | | | PHOENIX | AZ | 85013 |
| 13170377 | HELICOPTER POWERLINE SERVICES | 634 FAIRWAY ST | | | | BLUEFIELD | VA | 24605 |
| 13170378 | HELICOPTER SPECIALTIES, INC. | 4746 S. COLUMBIA DR. | | | | JANESVILLE | WI | 53546 |
| 13172754 | HELICOPTER TECHNOLOGY CORP. | ATTN: FRANK PALMINTERI, CHIEF EXECUTIVE OFFICER | 12902 SOUTH BROADWAY | | | LOS ANGELES | CA | 90061 |
| 13171786 | HELICOPTERS INTERNATIONAL SHIPPING, INC | SERVICES, INC | 2501 NW 34TH PLACE, SUITE 821 & 822 | | | POMPANO BEACH | FL | 33069 |
| 13170381 | HELICOPTERS NW | ATTN: RICH CARTER | 8700 EAST MARGINAL WAY S. HANGAR A | BAY 5 | | TUKWILA | WA | 98108 |
| 13170382 | HELICORP INC | 210 TUNE AIRPORT DRIVE | | | | NASHVILLE | TN | 37209 |
| 13170385 | HELILOGIC, LLC | C/O SYNCRO AIRCRAFT INTERIORS, INC. | 7701 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 |
| 13170386 | HELI-MART INC | 3184 E AIRWAY AVE | COSTA MESA | | | COSTA MESA | CA | 92626 |
| 13170387 | HELIMART, INC. | 17811 MITCHELL NORTH | | | | IRVINE | CA | 92614 |
| 13171787 | HELIMX LLC | P.O. BOX 175 | | | | MILTON | WI | 53563 |
| 13170388 | HELIPONENTS | ATTENTION: TERRY TYNER | 4930 E. FALCON DRIVE | | | MESA | AZ | 85215-2544 |
| 13170389 | HELISERVICE LLC | 1321 APOPKA AIRPORT RD | HANGER161 | | | APOPKA | FL | 32712 |
| 13170394 | HELISOURCE | CIVIL AIR TERMINAL | HANSCOM FIELD BOX 567 | | | BEDFORD | MA | 01730 |
| 13171788 | HELI-TECH INC. | 3621 FRANKFORD AVE. | | | | PANAMA CITY | FL | 32405 |
| 13171790 | HELITUNE, INC. | 945 N EDGEWOOD AVE STE G | | | | WOOD DALE | IL | 60191-1252 |
| 13170397 | HELIUS AERO | 6575 N GLEN HARBOR HANGER12 | | | | GLENDALE | AZ | 85307 |
| 13171791 | HELIWAGON, INC | 14605 N. AIRPORT RD, #350 | | | | SCOTTSDALE | AZ | 85260 |
| 13170398 | HELIWORKS, LLC DO NOT USE | 2400 AIRPORT BLVD. | | | | PENSACOLA | FL | 32504 |
| 13170399 | HELIX LTD. | 100 N WALNUT ST | | | | ITASCA | IL | 60143-1740 |
| 13171792 | HELM PRECISION, LTD. | 2426 E WASHINGTON STREET | | | | PHOENIX | AZ | 85034 |
| 13169419 | HENDRICKSON, SCOTT D | ADDRESS ON FILE | | | | | | |
| 13171793 | HENKEL CORP. | AEROSPACE GROUP | 2850 WILLOW PASS ROAD | PO BOX 312 | | BAY POINT | CA | 94565 |
| 13169705 | HENNESSY, IAN C | ADDRESS ON FILE | | | | | | |
| 13169706 | HENRY JR, KEVIN M | ADDRESS ON FILE | | | | | | |
| 13171794 | HERBER AIRCRAFT SERVICES, INC | 1401 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 |
| 13172391 | HERD, VERL D | ADDRESS ON FILE | | | | | | |
| 13169707 | HERINGTON, BLAKE E | ADDRESS ON FILE | | | | | | |
| 13170400 | HERITAGE AVIATION | 2625 AVIATION PKWY | SUITE A | | | GRAND PRAIRIE | TX | 75052 |
| 13172921 | HERITAGE AVIATION LTD. | ATTN: EVERETT HORST, PARTNER | 901 AVENUE T | SUITE 102 | | GRAND PRAIRIE | TX | 75050 |
| 13171795 | HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 13169708 | HERNANDEZ, SAMUEL M | ADDRESS ON FILE | | | | | | |
| 13170401 | HERNANDO COUNTY SHERIFF'S OFFICE | 18900 CORTEZ BOULEVARD | | | | BROOKSVILLE | FL | 34601-0070 |
| 13170402 | HERNANDO COUNTY SHERIFF'S OFFICE | P.O. BOX 10070 | | | | BROOKSVILLE | FL | 34601-0070 |
| 13170532 | HERZOG, MIKE | ADDRESS ON FILE | | | | | | |
| 13239754 | Hexagon Manufacturing Intelligence, Inc. | Joseph Simeone., Jr. | Credit Manager | 250 Circuit Drive | | North Kingstown | RI | 02852 |
| 13171797 | HEXCEL - CASA GRANDE | 1214 GILA BEND HWY | | | | CASA GRANDE | AZ | 85222 |
| 13172676 | HEXCEL-SALT LAKE CITY | 6700 W 5400 SOUTH | | | | WEST VALLEY CITY | UT | 84118 |
| 13170403 | HFN INVESTMENTS LLC | 82 MAIN STREET | | | | MT. BROOK | AL | 35213 |
| 13171798 | HI TECH METAL FINISHING | 3100 JIM CHRISTAL RD. | | | | DENTON | TX | 76266 |
| 13170404 | HIGH LINE HELICOPTERS LLC | 7371 ATLAS WALK WAY | | | | GAINESVILLE | VA | 20155 |
| 13169420 | HILGENDORF, STEPHEN P | ADDRESS ON FILE | | | | | | |
| 13169421 | HILL, CURTIS G | ADDRESS ON FILE | | | | | | |
| 13169709 | HILTON, RANDY J | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 16 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172485 | HISCOX INSURANCE COMPANY INC. | 5 CONCOURSE PARKWAY | SUITE 2150 | | | ATLANTA | GA | 30328 |
| 13171800 | HI-TEMP BRAZING INC. | 103 OTIS ST. | | | | WEST BABYLON | NY | 11704 |
| 13171801 | HIXSON METAL FINISHING | 829 PRODUCTION PLACE | | | | NEWPORT BEACH | CA | 92663 |
| 13169422 | HLADKYI, YAROPOLK R | ADDRESS ON FILE | | | | | | |
| 13170405 | HLH AVIATION | 7371 ATLAS WALK WAY #636 | | | | GAINESVILLE | VA | 20155 |
| 13169710 | HOBBS, SARAH E | ADDRESS ON FILE | | | | | | |
| 13169423 | HOFFMAN, CHRISTOPHER J | ADDRESS ON FILE | | | | | | |
| 13169424 | HOLDEN, ERIKA E | ADDRESS ON FILE | | | | | | |
| 13171803 | HOLLEY DRIGGS ET AL | 400 SOUTH 4TH STREET, FLOOR 3 | | | | LAS VEGAS | NV | 89101 |
| 13169711 | HOLT, MCKAY M | ADDRESS ON FILE | | | | | | |
| 13169712 | HONEA JR, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 13171804 | HONEYWELL AEROSPACE -CLEARWATER | 13350 US HIGHWAY 19N | | | | CLEARWATER | FL | 33764 |
| 13182864 | HONEYWELL INTERNATIONAL INC. | 855 S MINT ST | | | | CHARLOTTE | NC | 28202 |
| 13171805 | HONEYWELL INTL | 23500 W. 105 ST | | | | OLATHE | KS | 66061 |
| 13170406 | HONOLULU FIRE DEPARTMENT | 636 SOUTH STREET | | | | HONOLULU | HI | 96813-5007 |
| 13170407 | HONOLULU POLICE DEPARTMENT | 120 KAPALULU PLACE | | | | HONOLULU | HI | 96819 |
| 13171806 | HOOSIER INC. | 1152 CALIFORNIA AVE | | | | CORONA | CA | 92881 |
| 13169713 | HORMAN, WILLIAM D | ADDRESS ON FILE | | | | | | |
| 13169425 | HORTON, DAVID M | ADDRESS ON FILE | | | | | | |
| 13172832 | HOUSTON POLICE DEPARTMENT | 1200 TRAVIS STREET | | | | HOUSTON | TX | 77002 |
| 13172677 | HOUSTON POLICE FOUNDATION | 1200 TRAVIS | SUITE 1600 | | | HOUSTON | TX | 77001-0346 |
| 13170408 | HOUSTON POLICE HELICOPTER UNIT | 8402 LARSON | HOBBY AIRPORT | | | HOUSTON | TX | 77061 |
| 13171807 | HOUSTON PRECISION FASTENERS | 4923 CRANSWICK RD | | | | HOUSTON | TX | 77041 |
| 13172918 | HOWELL INSTRUMENTS INC. | ATTN: ROBERT (BO) UNDERWOOD, CHIEF EXECUTIVE OFFICER | 8945 SOUTH FREEWAY | | | FORTH WORTH | TX | 76140 |
| 13172755 | HOWELL INSTRUMENTS, INC. | 8945 SOUTH FREEWAY | | | | FORTH WORTH | TX | 76140 |
| 13171808 | HOWELL INSTRUMENTS, INC. | 8945 SOUTH FREEWAY | | | | FORT WORTH | TX | 76140 |
| 13171809 | HOWMET FASTENING SYSTEMS (FKA ARCONIC) | 3990A HERITAGE OAK CT. | | | | SIMI VALLEY | CA | 93063 |
| 13171810 | HOWMET GLOBAL (FKA ARCONIC TORRANCE) | 3000 W. LOMITA BLVD. | | | | TORRANCE | CA | 90505 |
| 13171811 | HOWMET SYLMAR OPERATIONS (FKA ARCONIC) | 12975 BRADLEY AVE | | | | SYLMAR | CA | 91342 |
| 13171812 | HOWMETT AEROSPACE | 800 SOUTH STATE COLLEGE BLVD. | | | | FULLERTON | CA | 92831 |
| 13170409 | HSC4/160TH SOAR (A) CPS | 7244 NIGHTSTALKER WAY | ATTN: HERON FLOYD | | | FORT CAMPBELL | KY | 42223-6012 |
| 13169714 | HUBBARD, COREY M | ADDRESS ON FILE | | | | | | |
| 13171813 | HUELS SERVICE INC. | 515 EAST CAREFREE HWY #103 | | | | PHOENIX | AZ | 85085 |
| 13172678 | HUNTINGTON BEACH POLICE DEPARTMENT | 18401 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92648 |
| 13170412 | HUNTINGTON BEACH POLICE DEPT | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 |
| 13171815 | HUSER SAFETY EYEWEAR | P. O. BOX 8897 | | | | GREEN BAY | WI | 54308 |
| 13170413 | HUTCHINGS AUTOMOTIVE PRODUCTS, INC. | ATTENTION: MIKA LUUKKONEN | 6101 N.W. 10TH TERRACE | | | FT. LAUDERDALE | FL | 33309 |
| 13171816 | HUTCHINSON AEROSPACE (FKA BARRY WRIGHT) | 4510 VANOWEN ST | | | | BURBANK | CA | 91505-7710 |
| 13169426 | HUTCHINSON, JACOB I | ADDRESS ON FILE | | | | | | |
| 13169427 | HUYNH, KHANH D | ADDRESS ON FILE | | | | | | |
| 13171817 | HYATT REGENCY ATLANTA | 265 PEACHTREE ST NE | | | | ATLANTA | GA | 30303 |
| 13171818 | HYDRATIGHT OPERATIONS | 23247 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 |
| 13171819 | HYDRO HONING LABS INC.(DBA PEENING TECH) | 8 EASTERN PARK ROAD | | | | EAST HARTFORD | CT | 06108 |
| 13171820 | HY-VAC TECHNOLOGIES, INC. | 15701 GLENDALE AVE. | | | | DETROIT | MI | 48227 |
| 13171821 | HYVEE EQUIPMENT, LLC | 1786 ALPINE DR | | | | CLARKSVILLE | TN | 37043 |
| 13170414 | HY-WING AVIATION | 6002 EL TORDO | P.O. BOX 1369 | | | RANCHO SANTA FE | CA | 92067 |
| 13170415 | IAC LTD | P.O. BOX 376 | | | | HASLET | TX | 76052-0376 |
| 13170416 | IAC LTD.- S | 8715 HARMON ROAD | | | | FORT WORTH | TX | 76177 |
| 13171823 | ICE CREAM SOCIABLES, LLC | 17755 W EVANS DR | | | | SURPRISE | AZ | 85388 |
| 13171824 | ICO-RALLY INDUSTRIAL COMPONENTS | INSULATION SOURCES, INC. | 2575 E. BAYSHORE ROAD | | | PALO ALTO | CA | 94303-3210 |
| 13172679 | IDAHO STATE TAX COMMISSION | P.O. BOX 83784 | | | | BOISE | ID | 83707-3784 |
| 13212713 | IHS | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 |
| 13171826 | IHS GLOBAL INC. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 |
| 13171827 | ILCO INDUSTRIES INC. | 1308 MAHALO PL | | | | RANCHO DOMINGUEZ | CA | 90220 |
| 13170418 | IMMIGRATION & NATURALIZATION | CONTRACTING & PROCUREMENT | BRANCH | 7701 N. STEMMONS FRWY. | | DALLAS | TX | 75247 |
| 13170419 | IMMIGRATION & NATURALIZATION | DALLAS ADMIN. CENTER | CODE ACDBUD/FINANCE | 7701 N.W. STEMMONS FREEWAY | | DALLAS | TX | 75247 |
| 13172787 | IMS EXPERT | 4400 BAYOU BOULEVARD, SUITE 4 | | | | PENSACOLA | FL | 32503 |
| 13170421 | INS AIR-DP'S | 9C BUTTERFIELD TRAIL | ATTENTION: BEN M. | | | EL PASO | TX | 79906 |
| 13171828 | INDEED INC. | MAIL CODE 5160 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 |
| 13172680 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 |
| 13172681 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 NORTH SENATE AVE | STE 106 | | | INDIANAPOLIS | IN | 46204 |
| 13172682 | INDUSTRIAL COMMISSION OF AZ | P.O. BOX 19070 | | | | PHOENIX | AZ | 85005-9070 |
| 13171829 | INFINISOURCE - PAYMENT CENTER | P.O BOX 949 | | | | COLDWATER | MI | 49036 |
| 13171830 | INMARK, LLC | 675 HARTMAN ROAD, SUITE 100 | | | | AUSTELL | GA | 30168 |
| 13171831 | INMEDIUS, INC | P.O BOX 100778 | | | | ATLANTA | GA | 30384-0778 |
| 13171832 | INNOVATIVE DISCOVERY, LLC | 1700 N MOORE STREET, SUITE 1500 | | | | ARLINGTON | VA | 22209 |
| 13171833 | INSIGHT, INC. | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 |
| 13171834 | INSTRUMENT SPECIALTIES CO INC - INSCO | 661 MRYTLE AVE. | | | | BOONTON | NJ | 07005 |
| 13171835 | INSTRUMENT TECH CORP. | 3333 EARHART DRIVE | SUITE #230 | | | CARROLLTON | TX | 75006 |
| 13171836 | INTEGRATED MICROWAVE TECHNOLOGY | 101 BILBY RD BLDG #2, STE 15 | | | | HACKETTSTOWN | NJ | 07840 |
| 13171837 | INTEGRATED PROCESS TECHNOLOGIES, INC | 675 W. KNOX ROAD | | | | TEMPE | AZ | 85284 |
| 13170422 | INTEGRATED PROCUREMENT TECHNOLOGIES | 7230 HOLLISTER AVE. | | | | GOLETA | CA | 93117 |
| 13171839 | INTELLIGENT MANAGEMENT SOLUTIONS, INC | 4400 BAYOU BLVD, SUITE 6 | | | | PENSACOLA | FL | 32503 |
| 13170423 | INTERCONTINENTAL CARGO EXPRESS | C/O HELISERVICE | 8207 N.W. 68TH STREET | | | MIAMI | FL | 33166 |
| 13171841 | INTERFACE DEVICES, INC. | 230 DEPOT ROAD | | | | MILFORD | CT | 06460 |
| 13170424 | INTERNAC, INC. | 10922 BULLRUSH TERRANCE | | | | LAKEWOOD RANCH | FL | 34202 |
| 13172795 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 |
| 13172796 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| 13172842 | INTERNAL REVENUE SERVICE | US RESIDENCY CERTIFICATION | | | | PHILADELPHIA | PA | 19255-0625 |
| 13172683 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE. NW | | | | WASHINGTON | DC | 20224 |
| 13172684 | INTERNAL REVENUE SERVICE CENTER | 1973 NORTH RULON WHITE ROAD | | | | OGDEN | UT | 84201 |
| 13172685 | INTERNATIONAL ASSOC OF CHIEFS OF POLICE | 44 CANAL CENTER PLAZA | SUITE 200 | | | ALEXANDRIA | VA | 22314 |
| 13172925 | INTERNATIONAL AVIATION COMPOSITES | ATTN: RANDY STEVENS, PRESIDENT | 8715 HARMON RD. | | | FORT WORTH | TX | 76177 |
| 13170425 | INTERNATIONAL AVIATION COMPOSITES, LTD | P.O. BOX 376 | | | | HASLET | TX | 76052-0376 |
| 13170426 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | 272 GLEN MILLS ROAD | | | | GLEN MILLS | PA | 19342 |
| 13171847 | INTERTURBINE, INC. | A DIVISION OF KLX INC | 2617 N. GREAT SOUTHWEST PARKWAY, SUITE 2 | | | GRAND PRAIRIE | TX | 75050 |
| 13171848 | INTRA AEROSPACE (FKA GEAR TECHNOLOGY) | 10671 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 |
| 13171850 | INTUITIVE RESEARCH AND TECHNOLOGY CORP | 5030 BRADFORD DRIVE, BLDG 2, SUITE 205 | | | | HUNTSVILLE | AL | 35805 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171851 | INVENAYS CONTROLS | 8181 US ROUTE 42 NORTH | | | | PLAIN CITY | OH | 43064 |
| 13171852 | INVO SPLINE, INC | 2357 EAST NINE MILE ROAD | | | | WARREN | MI | 48091 |
| 13171855 | IRONSIDES INC. | 100 WILSHIRE BLVD, SUITE 700 | | | | SANTA MONICA | CA | 90401 |
| 13169428 | ISAKSON, SCOTT W | ADDRESS ON FILE | | | | | | |
| 13171856 | ISOLVED BENEFIT SERVICES | ATTN: FINANCE DEPT | PO BOX 889 | | | COLDWATER | MI | 49036-0889 |
| 13170430 | ISRAEL, GOVT. OF | MINISTER OF DEFENSE | 850 3RD AVE, SUITE 607 | | | NEW YORK | NY | 10022 |
| 13170431 | ISRAELI AIRCRAFT INDUSTRIES | C/O ISC TRANSPORT | 71-08 51ST AVENUE | | | WOODSIDE | NY | 11377 |
| 13172511 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DCMA BOEING MESA | DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13172513 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DCMA BOEING MESA | REINALDO RIVERA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13172515 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DEPARTMENT OF THE ARMY / DCMA BOEING MESA | DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 |
| 13170432 | ITEX CORPORATION | 5000 ST. DENNIS CT. | | | | ORLANDO | FL | 32812 |
| 13169294 | J. FRANK ASSOCIATES LLC D/B/A JOELE FRANK, WILKINSON BRIMMER KATCHER | ATTN: JOELE FRANK | 622 THIRD AVENUE | 36TH FLOOR | | NEW YORK | NY | 10017 |
| 13171838 | J.J. KELLER & ASSOCIATES, INC. | 3003 BREEZEWOOD LANE | P.O. BOX 368 | | | NEENAH | WI | 54957 |
| 13170434 | JACK HARTER HELICOPTERS INC. | 4555 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 |
| 13171859 | JACKSON AICRAFT WEIGHING SERVICE | 2600 N AUSTRALIAN AVE | | | | WEST PALM BEACH | FL | 33407 |
| 13169715 | JARACZ, CHAE L | ADDRESS ON FILE | | | | | | |
| 13169429 | JARAN, CHRIS | ADDRESS ON FILE | | | | | | |
| 13170437 | JEFF L. MARK, INC. | 6623 N. SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85250-4421 |
| 13169430 | JENSEN, ALAN P | ADDRESS ON FILE | | | | | | |
| 13171863 | JERRY'S OFFICE FURNITURE | 1409 E JACKSON ST | | | | PHOENIX | AZ | 85034-2308 |
| 13169716 | JESSUP, BEAU A | ADDRESS ON FILE | | | | | | |
| 13171864 | JET PROCESSING, A DIVISION OF NORANCO | 2632 WEST QUAIL AVE. | | | | PHOENIX | AZ | 85207 |
| 13171865 | JETNET LLC | 101 FIRST STREET, 2ND FLOOR | | | | UTICA | NY | 13501 |
| 13170621 | JGB | P.O. 03556 | 115 METROPOLITAN DRIVE | P.O. BOX 209 | | LIVERPOOL | NY | 13088 |
| 13170715 | JGB | PO 18302 | P.O. BOX 209 | 115 METROPLOITAN DR. | | LIVERPOOL | NY | 13088 |
| 13170622 | JGB ENTERPRISES | P.O. 05303 | 115 METROPOLITAN DRIVE | | | LIVERPOOL | NY | 13088 |
| 13170623 | JGB ENTERPRISES | P.O. 06348 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088 |
| 13170596 | JGB ENTERPRISES | P O 08407 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088 |
| 13171866 | JIM BROWN & SONS ROOFING | 5537 N 59TH AVE | | | | GLENDALE | AZ | 85301 |
| 13169431 | JIMENEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 13169327 | JOHN D. PICKERING | BALCH & BINGHAM LLP | P.O. BOX 306 | | | BIRMINGHAM | AL | 35201-0306 |
| 13169717 | JOHNSON, DALTON R | ADDRESS ON FILE | | | | | | |
| 13171869 | JOHNSON, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 13172531 | JOHNSON, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 13212737 | JOHNSON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | |
| 13169432 | JOHNSON, TONY | ADDRESS ON FILE | | | | | | |
| 13169718 | JONES, J CLAYTON | ADDRESS ON FILE | | | | | | |
| 13170440 | JOSEPH EMERSON BROWN HARPER (JEB) | ADDRESS ON FILE | | | | | | |
| 13172863 | JOSEPH J. FARNAN, JR. | ADDRESS ON FILE | | | | | | |
| 13169229 | JPMORGAN CHASE BANK, N.A. | 10 S DEARBORN | | | | CHICAGO | IL | 60603 |
| 13169328 | JPMORGAN CHASE BANK, N.A. | 120 S LASALLE ST | | | | CHICAGO | IL | 60603 |
| 13170442 | JSG 1 LLC | 6820 20TH STREET EAST, SUITE A | | | | FIFE | WA | 98424 |
| 13169433 | JUAREZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 13170443 | K & S HELICOPTERS, INC | 73-4345 PAANI PI | | | | KAILUA-KONA | HI | 96740 |
| 13172932 | K2 MANUFACTURING | ATTN: THOMAS WRIGHT, PRESIDENT | 1700 N. 22ND AVE | | | PHOENIX | AZ | 85009 |
| 13171871 | K2 MANUFACTURING | 1700 N. 22ND AVE | | | | PHOENIX | AZ | 85009 |
| 13169719 | KAHL, ALAN G | ADDRESS ON FILE | | | | | | |
| 13182866 | KAMAN AEROSPACE CORP. | 1332 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 |
| 13172775 | KAMATICS CORP. | 1330 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 |
| 13169923 | KAMPHEFNER, REX | WILLIAM J. PORTANOVA, ATTORNEY AT LAW | ATTN: WILLIAM JOHN PORTANOVA | 400 CAPITOL MALL | SUITE 1100 | SACRAMENTO | CA | 95814 |
| 13171872 | KANEY AEROSPACE (FKA BVR TECH) | ESTERLINE CORPORATION | 3358-60 PUBLISHERS DR. | | | ROCKFORD | IL | 61109 |
| 13171873 | KANG AEROSPACE SOLUTIONS, LLC | 22441 E PECAN LANE | | | | QUEEN CREEK | AZ | 85142 |
| 13170444 | KANSAS CITY MISSOURI POLICE DEPARTMENT | 1125 LOCUST | ATTENTION: ACCOUNTS PAYABLE | | | KANSAS CITY | MO | 64106 |
| 13170445 | KANSAS CITY POLICE DEPARTMENT | ACCOUNTING OFFICE | 1125 LOCUST STREET | | | KANSAS CITY | MO | 64106 |
| 13169434 | KARSTING, DAVID M | ADDRESS ON FILE | | | | | | |
| 13170079 | KASPER, BRYAN | ADDRESS ON FILE | | | | | | |
| 13170080 | KASPER, BRYAN | ADDRESS ON FILE | | | | | | |
| 13169435 | KASTELIC, NUBIAN T | ADDRESS ON FILE | | | | | | |
| 13170446 | KAUAI FIRE DEPARTMENT | 4444 RICE ST., SUITE 315 | | | | LIHUE | HI | 96766 |
| 13171875 | KAVLICO CORP. | 1461 LAWRENCE DRIVE | | | | THOUSAND OAKS | CA | 91320 |
| 13171876 | KAVLICO_TIJUANA | 7702 SAINT ANDREWS AVE | SUITES 101-110 | | | SAN DIEGO | CA | 92154 |
| 13170447 | KAWASAKI AIRCRAFT DIVISION | C/O AEROPARTNERS INC | 3510 TORRANCE BOULEVARD, SUITE 213 | | | TORRANCE | CA | 90503 |
| 13169197 | KEIPER, MATTHEW L | ADDRESS ON FILE | | | | | | |
| 13169436 | KEIPER, MATTHEW L | ADDRESS ON FILE | | | | | | |
| 13169720 | KENDALL, DAVID R | ADDRESS ON FILE | | | | | | |
| 13171878 | KENNEDY HYDRAULICS OF ARIZONA, INC | 4830 SOUTH 33RD STREET | | | | PHOENIX | AZ | 85040 |
| 13171349 | KENNEY III, ARTHUR J. | ADDRESS ON FILE | | | | | | |
| 13170452 | KENTUCKY STATE POLICE | ATTENTION: AIRCRAFT BRANCH | 919 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 |
| 13170453 | KENTUCKY TRANSPORTATION CABINET | CAPITAL CITY AIRPORT DIVISION | 84 AIRPORT ROAD, BLDG. 404 | | | FRANKFORT | KY | 40601 |
| 13170455 | KERN & WOLLEY | FIFTEENTH FLOOR | 10920 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 |
| 13172588 | KERN COUNTY POLICE DEPARTMENT | 1350 NORRIS ROAD | | | | BAKERSFIELD | CA | 93308 |
| 13170456 | KERN COUNTY SHERIFF DEPT. | ATTN: ADAM VALDEZ | 1350 NORRIS ROAD | | | BAKERSFIELD | CA | 93308 |
| 13169721 | KERR, ANN M | ADDRESS ON FILE | | | | | | |
| 13169722 | KERR, JAMES W | ADDRESS ON FILE | | | | | | |
| 13169437 | KESSLER, ERIC H | ADDRESS ON FILE | | | | | | |
| 13171879 | KEYSTONE TURBINE SERVICES,LLC | 885 FOX CHASE, SUITE 111 | | | | COATSVILLE | PA | 19320 |
| 13171880 | KGS ELECTRONICS | 418-A E LIVE OAK AVE | | | | ARCADIA | CA | 91006 |
| 13169438 | KHOSRAVANI, KHOSROW P | ADDRESS ON FILE | | | | | | |
| 13169723 | KILL, DAVID D | ADDRESS ON FILE | | | | | | |
| 13169724 | KILPATRICK, JOHN A | ADDRESS ON FILE | | | | | | |
| 13171882 | KINETIC DEFENSE MFG | 11950 NORTH US HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 |
| 13169725 | KLAMAN, SYDNEY A | ADDRESS ON FILE | | | | | | |
| 13169439 | KLEISLER, KURT R | ADDRESS ON FILE | | | | | | |
| 13171883 | KLINGE COATINGS | 5001 PROSPECT ST. | | | | INDIANAPOLIS | IN | 46203 |
| 13169726 | KLINGMAN, RANDALL L | ADDRESS ON FILE | | | | | | |
| 13169440 | KNIES, MARK | ADDRESS ON FILE | | | | | | |
| 13169441 | KNOCHE, ROBERT N | ADDRESS ON FILE | | | | | | |
| 13172453 | KOELLER NEBEKER CARLSON & HALU | 3 PARK PLAZA | SUITE 1500 | | | IRVINE | CA | 92614 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13219394 | Koeller, Nebeker, Carlson & Haluck, LLP | Attn: David W. Kash, Esq. | 3800 N. Central Avenue | 15th Floor | | Phoenix | AZ | 85012 |
| 13170281 | KOERBEL, DUNCAN | ADDRESS ON FILE | | | | | | |
| 13168442 | KOERBEL, DUNCAN B | ADDRESS ON FILE | | | | | | |
| 13171885 | KOOL BOX, INC. | 3410 N. 29TH AVE | | | | PHOENIX | AZ | 85017 |
| 13168443 | KORDOVSKY, DENNIS W | ADDRESS ON FILE | | | | | | |
| 13168706 | KORRY ELECTRONICS CO. | 11910 BEVERLY PARK ROAD | | | | EVERETT | WA | 98204 |
| 13171887 | KPMG, LLP | DEPT. 0922 | P.O. BOX 120922 | | | DALLAS | TX | 75312-0922 |
| 13169444 | KRAUCH, KENNETH R | ADDRESS ON FILE | | | | | | |
| 13169727 | KRAUSE, DARRICK A | ADDRESS ON FILE | | | | | | |
| 13169728 | KRAUSE, DAVID J | ADDRESS ON FILE | | | | | | |
| 13171888 | KRAYDEN, INC | 1491 W. 124TH AVE | | | | WESTMINSTER | CO | 80234 |
| 13169231 | KRISTA GULALO | ADDRESS ON FILE | | | | | | |
| 13169729 | KRIZ, CORY J | ADDRESS ON FILE | | | | | | |
| 13172532 | KRON, THOMAS E | ADDRESS ON FILE | | | | | | |
| 13172770 | KRONOS, INC. | P.O BOX 743208 | | | | ATLANTA | GA | 30374-3208 |
| 13172750 | KSD INC | 161 W LINCOLN ST | | | | BANNING | CA | 92220 |
| 13169445 | KUMOREK, VICTORIA A | ADDRESS ON FILE | | | | | | |
| 13169446 | KUPFERER, BRIAN C | ADDRESS ON FILE | | | | | | |
| 13169730 | KURZ, RONALD W | ADDRESS ON FILE | | | | | | |
| 13171889 | KWO, LLC | DBA KACO WAREHOUSE OUTFITTERS | 3025 S. 46TH STREET | | | PHOENIX | AZ | 85040 |
| 13170461 | L 3 COMMUNICATIONS | 5749 BRIAR HILL ROAD, | BLDG 21, DOOR 12 | ATTENTION ERNESTINE BUTCHER | | LEXINGTON | KY | 40516 |
| 13170462 | L 3 COMMUNICATIONS H92241-04-P-0109 | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 |
| 13171890 | L C L CONSULTING-SERVICES | 1940 COUNTY ROAD C | | | | ROSEVILLE | MN | 55113 |
| 13171891 | L3 AVIATION COMM & SURVEILLANCE SYSTEMS | 19810 N 7TH AVE | | | | PHOENIX | AZ | 85027 |
| 13171892 | L3 AVIATION PRODUCTS | 5353 52ND ST. SE | | | | GRAND RAPIDS | MI | 49512 |
| 13170464 | L3 COMMUNICATIONS - P-0046 | BLDG. 21 DOOR 12 ATT: MRS. E BUTCHER | 5749 BRIAR HILL ROAD | | | LEXINGTON | KY | 40516 |
| 13170465 | L-3 COMMUNICATIONS -DFAS CONTRACT C-0027 | DFAS CONTRACT U5ZA9S-03-C-0027 | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 |
| 13170466 | L3 COMMUNICATIONS H92241-04-P-0031 | 5749 BRIAR HILL ROAD BLDG 21 DOOR 12 | | | | LEXINGTON | KY | 40516 |
| 13170467 | L3 COMMUNICATIONS H92241-04-P-0058 | 5749 BRIAR HILL ROAD BLDG. 21 DOOR 12 | | | | LEXINGTON | KY | 40516 |
| 13170468 | L3 COMMUNICATIONS H92241-04-P-0082 | ATTENTION: E. BUTCHER | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD - RD DOOR 12 | | LEXINGTON | KY | 40516 |
| 13170469 | L3 COMMUNICATIONS H92241-04-P-0130 | ATTENTION: E. BUTCHER, TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 |
| 13170470 | L3 COMMUNICATIONS H92241-05-C-0007 | ATTN:REGINA DAMRON - TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 |
| 13170471 | L3 COMMUNICATIONS H92241-05-C-0013 | ATTENTION: REGINA DAMRON | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | LEXINGTON | KY | 40516 |
| 13170472 | L-3 COMMUNICATIONS H92241-05-P-0010 | ATTENTION: MRS. E. BUTCHER | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 |
| 13170463 | L3 COMMUNICATIONS P/O AP9364 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY | 5749 BRIAR HILL ROAD | BUILDING 5-B | LEXINGTON | KY | 40516 |
| 13170473 | L-3 COMMUNICATIONS -P-0013 | ATTENTION: ERNESTINE BUTCHER | 5749 BRIAR HILL ROAD, BLDG. 21 DOOR 12 | | | LEXINGTON | KY | 40516 |
| 13171893 | L-3 FORCEX | 2208 CHARLOTTE AVE. | | | | NASHVILLE | TN | 37203 |
| 13171894 | L3 TECHNOLOGIES | LINK SIMULATION & TRAINING | 2200 ARLINGTON DOWNS ROAD | | | ARLINGTON | TX | 76011 |
| 13170474 | L3 VERTEX | 2300 HORIZON DRIVE | | | | FORT WORTH | TX | 76177-5300 |
| 13170475 | L3 VERTEX AEROSPACE LLC (D.E.A.) | 2300 HORIZON DRIVE | | | | FORT WORTH | TX | 76177 |
| 13170476 | L-3/IS JOINT OPERATIONS GROUP | L-3/IS JOINT OPERATIONS GROUP BGAD | BLDG 254 2091 KINGSTON HIGHWAY | | | RICHMOND | KY | 40475 |
| 13172831 | L3HARRIS TECHNOLOGIES | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 |
| 13212720 | L3HARRIS TECHNOLOGIES INC. | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 |
| 13172884 | L3HARRIS WESCAM / WESCAM INC. | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 |
| 13170477 | LA CATTLE COMPANY | 1202 EAST DEL MAR BOULEVARD | | | | LAREDO | TX | 78041 |
| 13169731 | LACEY, JOSEPH P | ADDRESS ON FILE | | | | | | |
| 13169447 | LACY, KEITH A | ADDRESS ON FILE | | | | | | |
| 13171897 | LAI INTERNATIONAL, INC | 7645 BAKER STREET NE | | | | MINNEAPOLIS | MN | 55432 |
| 13168448 | LAIDLAW, MATTHEW R | ADDRESS ON FILE | | | | | | |
| 13171682 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | |
| 13169732 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | |
| 13169199 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | |
| 13171898 | LAMAR TECHNOLOGIES CORP | 14900 40TH AVE NE | | | | MARYSVILLE | WA | 98270 |
| 13169733 | LAMB, ANDREW R | ADDRESS ON FILE | | | | | | |
| 13169449 | LAMB, CHRISTOPHER S | ADDRESS ON FILE | | | | | | |
| 13169734 | LANDSIEDEL, JACOB M | ADDRESS ON FILE | | | | | | |
| 13169735 | LANGE, ERIC M | ADDRESS ON FILE | | | | | | |
| 13171899 | LANMOR SERVICES, INC | 2058 W. ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 |
| 13169736 | LAPPING, STEVEN A | ADDRESS ON FILE | | | | | | |
| 13170479 | LAROCHE AVIATION SERVICES LLC-DO NOT USE | 7 COMMERCE PKWY | | | | BELLAIRE | OH | 43906 |
| 13170480 | LAROCHE TREE SERVICES | 7 COMMERCE PKWY | | | | BELLAIRE | OH | 43906 |
| 13171900 | LARSEN VENDING INC | 5432 W MISSOURI AVE. | | | | GLENDALE | AZ | 85301 |
| 13170481 | LAS VEGAS METROPOLITAN P.D. | ATTN: LT. DWIGHT E. MAHAN | 2990 NORTH RANCHO DRIVE | | | LAS VEGAS | NV | 89130 |
| 13170482 | LAS VEGAS METROPOLITAN PD | BUDGET/ACCOUNTING | 400 S MARTIN L KING BLVD BLDG B 4TH FLR | | | LAS VEGAS, | NV | 89106 |
| 13170483 | LAS VEGAS METROPOLITAN POLICE DEPARTMENT | 3600 THUNDERBIRD FIELD ROAD | | | | NORTH LAS VEGAS | NV | 89032 |
| 13170484 | LAS VEGAS METROPOLITAN POLICE DEPARTMENT | AIR SUPPORT/SEARCH AND RESCUE DIRECTOR | 3600 THUNDERBIRD FIELD ROAD | | | LAS VEGAS | NV | 89032 |
| 13170485 | LAS VEGAS PD CFE | 3600 THUNDERBIRD FIELD ROAD | | | | NORTH LAS VEGAS | NV | 89032 |
| 13172836 | LAS VEGAS POLICE DEPARTMENT | 400 S. MARTIN L. KING BOULEVARD | | | | LAS VEGAS | NV | 89106 |
| 13171901 | LATROBE SPECIALTY STEEL COMPANY | 2626 LIGONIER STREET | | | | LATROBE | PA | 15650 |
| 13169450 | LAVELLE, JOSH G | ADDRESS ON FILE | | | | | | |
| 13171903 | LAW OFFICES OF HAMMERMAN & HULTGREN | ATTN: DARRYL COWANS | 3101 N. CENTRAL AVE. SUITE 1070 | | | PHOENIX | AZ | 85012 |
| 13171904 | LEACH LASER | 9831 S. 51ST STREET #C-103 | | | | PHOENIX | AZ | 85044 |
| 13172686 | LEADVILLE/LAKE COUNTY FIRE DEPARTMENT | 816 HARRISON AVENUE | | | | LEADVILLE | CO | 80461 |
| 13171905 | LECLAIRRYAN | P.O BOX 2499 | | | | RICHMOND | VA | 23218-2499 |
| 13171906 | LEFIELL MANUFACTURING CO. | 13700 FIRESTONE BLVD. | | | | SANTAFE SPRINGS | CA | 90670 |
| 13169737 | LEFKOWITZ, KAREN S | ADDRESS ON FILE | | | | | | |
| 13170487 | LEGACY COMPONENTS, LLC | 4613 N. CLARK AVE. | | | | TAMPA | FL | 33614 |
| 13171907 | LEGACY CUTTING TOOLS | P.O BOX 21168 | | | | MESA | AZ | 85277 |
| 13171908 | LEGACY TRANSPORTATION SERVICES, INC | 5220 CAMERON STREET | | | | LAS VEGAS | NV | 89118 |
| 13170488 | LEIDOS | 500 WOOD OAK DRIVE | | | | CHESAPEAKE | VA | 23320 |
| 13171909 | LENSCRAFTERS, INC | 14963 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 13172898 | LEONARDO US INC. | 2345 CRYSTAL DRIVE, SUITE 901 | | | | ARLINGTON | VA | 22202 |
| 13169738 | LEONG, JASON | ADDRESS ON FILE | | | | | | |
| 13172518 | LERNOR, JOSEPH M | ADDRESS ON FILE | | | | | | |
| 13172491 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 |
| 13169451 | LIEBHART, ROBERT A | ADDRESS ON FILE | | | | | | |
| 13171910 | LIFT AIRWORTHINESS CERTIFICATION SERVICE | SERVICES, LLC | 1675 N. ACACIA RD | | | APACHE JUNCTION | AZ | 85119 |
| 13169739 | LIGHTFOOT, BENJAMIN A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169452 | LINDAUER, JASON T | ADDRESS ON FILE | | | | | | |
| 13169453 | LINDBLOM, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169740 | LINDBLOM, SCOTT T | ADDRESS ON FILE | | | | | | |
| 13170451 | LINDSEY, KENNETH | ADDRESS ON FILE | | | | | | |
| 13169741 | LINDSTROM, SETH C | ADDRESS ON FILE | | | | | | |
| 13171911 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 |
| 13172927 | LIQUID MEASUREMENT SYSTEMS INC. | ATTN: GEORGE LAMPHERE, CHAIRMAN | 141 MORSE DRIVE | | | FAIRFAX | VT | 05454 |
| 13171912 | LIQUID MEASUREMENT SYSTEMS, INC. | 141 MORSE DRIVE, MORSE INDUSTRIAL PARK | | | | GEORGIA | VT | 05468 |
| 13171913 | LIU ENGINEERING | REX R. LIU | 2130 E. LA VIEVE LANE | | | TEMPE | AZ | 85284 |
| 13170491 | LIVEWIRE AVIATION | 9345 W SPRING COVE RD | | | | HOMOSASSA | FL | 34448 |
| 13169742 | LIZARRAGA, JACOB E | ADDRESS ON FILE | | | | | | |
| 13169743 | LLOYD III, EDWARD R | ADDRESS ON FILE | | | | | | |
| 13170493 | LLOYD LISA INTERNATIONAL INC. | C/O AEROYUSTI HELICOPTERS AYSA LTDA | 8629 NW 54TH STREET | | | MIAMI | FL | 33166 |
| 13169744 | LLOYD, HASANI J | ADDRESS ON FILE | | | | | | |
| 13171914 | LMI AEROSPACE, INC | 1950 MERRILL CREEK PARKWAY | | | | EVERETT | WA | 98203 |
| 13170494 | LOCKHEED MARTIN, CLSS | ATTEN: ACCOUNTS PAYABLE | 5749 BRIAR HILL RD | BUILDING 1 | | LEXINGTON | KY | 40516 |
| 13171915 | LOCTITE AEROSPACE | 2850 WILLOW PASS DRIVE | P.O. BOX 312 | | | BAY POINT | CA | 94565 |
| 13171916 | LOGENIX INTERNATIONAL LLC | 3060 WILLIAMS DRIVE, SUITE 400 | | | | FAIRFAX | VA | 22031 |
| 13170495 | LOGIC AVIATION SERVICES, LLC | 40636 INDUSTRIAL PARK ROAD | | | | TECUMSEH | OK | 74873 |
| 13169745 | LONG, DOMINIQUE L | ADDRESS ON FILE | | | | | | |
| 13169746 | LONG, GEORGE W | ADDRESS ON FILE | | | | | | |
| 13171917 | LONG-LOK FASTENERS CORP | 20501 BELSHAW AVE | | | | CARSON | CA | 90746 |
| 13171918 | LONSEAL, INC. | PO BOX 60617 | | | | LOS ANGELES | CA | 90060-0617 |
| 13169747 | LOPEZ JR, ERNEST | ADDRESS ON FILE | | | | | | |
| 13169454 | LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 13169748 | LOPEZ, JEREMIAH J | ADDRESS ON FILE | | | | | | |
| 13169749 | LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 13171919 | LORD CORP | 4644 WADSWORTH ROAD | | | | DAYTON | OH | 45414-4220 |
| 13171920 | LORD CORP. CHEMICAL PRODUCTS | 18203 MT. BALDY CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 |
| 13170497 | LOS ANGELES COUNTY SHERIFF | 3235 LAKEWOOD BLVD | | | | LONG BEACH | CA | 90808 |
| 13170498 | LOUISVILLE METRO POLICE DEPARTMENT | FINANCE DEPARTMENT | 633 W. JEFFERSON STREET | | | LOUISVILLE | KY | 40202 |
| 13171921 | LOVE-LIFE | D8A LOVE-LIFE | PO BOX 10505 | | | PHOENIX | AZ | 85064 |
| 13171923 | LR ENVIRONMENTAL EQUIPMENT CO, INC | 12902 S. SPRING ST | | | | LOS ANGELES | CA | 90061 |
| 13169750 | LUCERO, ISAAC A | ADDRESS ON FILE | | | | | | |
| 13170500 | LUMA AVIATION | 2800 POST OAK BLVD. | | | | HOUSTON | TX | 77056-6175 |
| 13169751 | LYNAM JR, DARREL L | ADDRESS ON FILE | | | | | | |
| 13172381 | LYNWOOD, VALENCE | ADDRESS ON FILE | | | | | | |
| 13169455 | LYON, WILLIAM D | ADDRESS ON FILE | | | | | | |
| 13169752 | LYONS, COLIN D | ADDRESS ON FILE | | | | | | |
| 13169456 | LYONS, EREN M | ADDRESS ON FILE | | | | | | |
| 13169196 | LYONS, EREN M | ADDRESS ON FILE | | | | | | |
| 13170504 | M/F SUPPLY DEPARTMENT ADMINISTRATIVE | BUILDING 655 | ATTN: RECEIVING OFFICER | | | PATUXENT RIVER | MD | 20670 |
| 13171925 | M3 TECHNOLOGY | 58 SAWGRASS DR. | | | | BELLPORT | NY | 11713 |
| 13171926 | MACE AVIATION | 5465 E. MCDOWELL ROAD SUITE 120 | | | | MESA | AZ | 85215 |
| 13171927 | MACE AVIATION, LLC | 5456 E. MCDOWELL RD, SUITE 120 | | | | MESA | AZ | 85215 |
| 13171928 | MACRO-BLUE INC | 5148 N. COMMERCE AVE | UNIT J | | | MOORPARK | CA | 93021 |
| 13171929 | MACRO-BLUE INC | 5148 N. COMMERCE AVENUE, SUITE J | | | | MOORPARK | CA | 93021 |
| 13171769 | MADRID, GREGORY | ADDRESS ON FILE | | | | | | |
| 13168457 | MAGGARD, JOHN | ADDRESS ON FILE | | | | | | |
| 13171931 | MAGNETIC INSPECTION LABORATORY, INC | 1401 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| 13171932 | MAGNOLIA PLASTICS INC. | 5547 PEACHTREE INDUSTRIAL BLVD. | | | | CHAMBLEE | GA | 30341-2296 |
| 13170506 | MAGUIRE THOMAS PARTNERS/ | ATTN: SUE KLEPPER | 13250 JEFFERSON BLVD. | | | LOS ANGELES | CA | 90094 |
| 13170507 | MAGUIRE THOMAS PARTNERS-PV | 13250 JEFFERSON BLVD | ATTN: SUE KLEPPER | | | LOS ANGELES | CA | 90094 |
| 13169753 | MAIWALD, JESSICA A | ADDRESS ON FILE | | | | | | |
| 13169754 | MALZAC, VICTOR V | ADDRESS ON FILE | | | | | | |
| 13169458 | MALZONE JR, PAUL J | ADDRESS ON FILE | | | | | | |
| 13169755 | MAMADU, ROMEL | ADDRESS ON FILE | | | | | | |
| 13169459 | MANGUM, JEREMY Y | ADDRESS ON FILE | | | | | | |
| 13169460 | MANNING, JUSTIN J | ADDRESS ON FILE | | | | | | |
| 13171934 | MANPOWERGROUP US INC. | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 |
| 13169461 | MANSFIELD, ROBERT P | ADDRESS ON FILE | | | | | | |
| 13169462 | MANSUETO, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 13172533 | MARCUM, JASON | ADDRESS ON FILE | | | | | | |
| 13171936 | MARCUM, LLP | 1601 MARKET STREET, 4TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| 13171937 | MARICOPA COUNTY | AIR QUALITY DEPARTMENT | 3800 N CENTRAL AVE., SUITE 1400 | | | PHOENIX | AZ | 85012 |
| 13170508 | MARICOPA COUNTY | ACCT. PAYABLE - PATI DOWD | 102 W. MADISON | | | PHOENIX | AZ | 85003 |
| 13172688 | MARICOPA COUNTY AIR QUALITY DEPARTMENT | 301 WEST JEFFERSON STREET | | | | PHOENIX | AZ | 85003 |
| 13172689 | MARICOPA COUNTY ENVIRO***DO NOT USE*** | 1001 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 |
| 13171938 | MARICOPA COUNTY ENVIRONMENTAL SERVICES | EMISSIONS INVENTORY UNIT | 1001 N. CENTRAL AVENUE | SUITE 100 | | PHOENIX | AZ | 85004-1942 |
| 13172690 | MARICOPA COUNTY ENVIRONMENTAL SERVICES | 301 WEST JEFFERSON STREET | | | | PHOENIX | AZ | 85003 |
| 13183487 | Maricopa County Treasurer | Peter Muthig | 225 W. Madison Street | | | Phoenix | AZ | 85003 |
| 13183308 | Maricopa County Treasurer | Attn: Bankruptcy Department | 301 W. Jefferson | Suite 100 | | Phoenix | AZ | 85003 |
| 13172457 | MARK BARNES & ASSOCIATES | 1775 I STREET NW | SUITE 1150 | | | WASHINGTON | DC | 20006 |
| 13172865 | MARK, KIRSCHNER | ADDRESS ON FILE | | | | | | |
| 13169463 | MARLEY, JASON M | ADDRESS ON FILE | | | | | | |
| 13169756 | MARQUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | |
| 13169913 | MARSTELLER, PHILIP | HALUNEN LAW PLLC | ATTN: GERALD C. ROBINSON | IDS CENTER, SUITE 1650 | | MINNEAPOLIS | MN | 55402 |
| 13169916 | MARSTELLER, PHILIP | MASTANDO & ARTRIP LLC | ATTN: DENNIS A. MASTANDO | 301 WASHINGTON STREET | | HUNTSVILLE | AL | 35801 |
| 13169914 | MARSTELLER, PHILIP | REESE MARKETOS LLP ATTN: J W REESE, PETE MARKETOS | ADAM C. SANDERSON, J M. RUSS, ANDREW O. WIRMANI | BRETT S. ROSENTHAL, ALLISON N. COOK | 750 N. ST. PAUL STREET, SUITE 600 | | DALLAS | TX | 75201 |
| 13169915 | MARSTELLER, PHILIP | WARREN BENSON LAW GROUP | ATTN: PHILIP E. BENSON | 620 NEWPORT CENTER. DR. | STE. 1100 | NEWPORT BEACH | CA | 92660 |
| 13172866 | MARTIN, GASIOROWSKI | ADDRESS ON FILE | | | | | | |
| 13169757 | MARTINEZ JR, GEORGE C | ADDRESS ON FILE | | | | | | |
| 13169758 | MARTINEZ, GAVIN A | ADDRESS ON FILE | | | | | | |
| 13169464 | MARTINEZ, LISA R | ADDRESS ON FILE | | | | | | |
| 13170509 | MAS, INC. | 2901 S. W. 3RD AVENUE, SUITE 1B | ATTENTION: LEIDY MARIN | | | FORT LAUDERDALE | FL | 33315 |
| 13171941 | MASK-OFF CO., INC. | 345 W. MAPLE AVE. | | | | MONROVIA | CA | 91016 |
| 13171942 | MASTHEAD INDUSTRIES, INC | 50 INDUSTRIAL LOOP NORTH | | | | ORANGE PARK | FL | 32073 |
| 13169465 | MATEO, PEEJAY T | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 1169759 | MATTA, ROBERT A | ADDRESS ON FILE | | | | | | |
| 1169760 | MATTILA, JULIA L | ADDRESS ON FILE | | | | | | |
| 1317194S | MAXPULSE MAXDIM | 217 W. GARDEN CT | | | | SPOKANE | WA | 99208 |
| 1317194 | MAXPULSE MAXDIM | 40145 SUNSET DRIVE | | | | LOON LAKE | WA | 99148 |
| 1317245B | MAYNARD COOPER & GALE P.C | Regions Harbert Plaza | 1901 SIXTH AVENUE NORTH | SUITE 1700 | | BIRMINGHAM | AL | 35203 |
| 1317246 | MAYNARD, COOPER & GALE, P.C. | 1901 SIXTH AVENUE NORTH | 2400 REGIONS/HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 |
| 1316946A | MAZUR, THOMAS A | ADDRESS ON FILE | | | | | | |
| 1317283S | MB GLOBAL PARTNERS | 1325 AVENUE OF THE AMERICAS | 23RD FLOOR | | | NEW YORK | NY | 10019 |
| 1316917O | MB Special Opportunities Fund II, LP | c/o BAKER & MCKENZIE LLP | Attn: Blaire A. Cahn | 452 Fifth Avenue | | New York | NY | 10018 |
| 1316917L | MB Special Opportunities Fund II, LP | c/o BAKER & MCKENZIE LLP | Attn: John R. Dodd | 1111 Brickell Avenue | Suite 1700 | Miami | FL | 33131 |
| 1316917Z | MB Special Opportunities Fund II, LP | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Matthew P. Ward, Esquire | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 1316917J | MB Special Opportunities Fund II, LP | c/o WOMBLE BOND DICKINSON (US) LLP | Attn: Morgan L. Patterson, Esquire | 1313 N. Market Street | Suite 1200 | Wilmington | DE | 19801 |
| 1317282S | MBIA INC. | 1 MANHATTANVILLE ROAD | SUITE 301 | | | PURCHASE | NY | 10577 |
| 1317015S | MCCAW, CRAIG | ADDRESS ON FILE | | | | | | |
| 1317194T | MCCULLOCH LAW OFFICE | 4635 S. LAKESHORE DR | | | | TEMPE | AZ | 85282 |
| 1169761 | MCCURTER, NICKOLAS A | ADDRESS ON FILE | | | | | | |
| 1169762 | MCDONALD, BLAKE H | ADDRESS ON FILE | | | | | | |
| 1169763 | MCDONALD, CHRISTOPHER J | ADDRESS ON FILE | | | | | | |
| 1169764 | MCDONALD, CHRISTOPHER L | ADDRESS ON FILE | | | | | | |
| 1317051S | MCDONNELL DOUGLAS HELICOPTER | 5000 EAST MCDOWELL RD. | | | | MESA | AZ | 85215-9797 |
| 1169259 | MCDONNELL DOUGLAS HELICOPTER COMPANY | 4555 E MCDOWELL RD | | | | MESA | AZ | 85215 |
| 1169260 | MCDONNELL DOUGLAS HELICOPTER COPMANY, AN INDIRECT WHOLLY-OWNED SUBSIDIARY OF THE BOEING COMPANY | 4555 E MCDOWELL RD | | | | MESA | AZ | 85215 |
| 1317051Z | MCDONNELL DOUGLAS WEST | FEDERAL CREDIT UNION | P O BOX 4244 | | | TORRANCE | CA | 90510 |
| 1169765 | MCKAY, AUBRY | ADDRESS ON FILE | | | | | | |
| 1169766 | MCKEE, TRACY G | ADDRESS ON FILE | | | | | | |
| 1169467 | MCKENZIE, CHARLES | ADDRESS ON FILE | | | | | | |
| 1169767 | MCLAUGHLIN, LOGAN W | ADDRESS ON FILE | | | | | | |
| 1317194B | MCMASTER CARR SUPPLY CO. | 9630 NORWALK BLVD. | | | | SANTA FE SPRINGS | CA | 90670 |
| 1169468 | MCNEIL, THOMAS W | ADDRESS ON FILE | | | | | | |
| 1317051S | MD HELICOPTER LIQUIDATION | 4555 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 |
| 1317051S | MD HELICOPTERS C/O PANALPINA | C/O PANALPINA LOGISTICS CENTER | 2852 WALL TRIANA HIGHWAY, BAY F | | | HUNTSVILLE | AL | 35824 |
| 1316992O | MDH | SIMPSON THACHER & BARTLETT LLP | ATTN: HARRISON J. FRAHN , IV | 2475 HANOVER STREET | | PALO ALTO | CA | 94304 |
| 1317195S | MEEKER AVIATION | 1676 ORD WAY | | | | OCEANSIDE | CA | 92056 |
| 1317195Z | MEGGITT (ROCKMART),INC.(FKA ENG FABRICS) | 669 GOODYEAR ST | | | | ROCKMART | GA | 30153-2417 |
| 1317195S | MEGGITT (TROY),INC. (FKA STEWART WARNER) | 3 INDUSTRIAL DRIVE | PO BOX 40 | | | TROY | IN | 47588 |
| 1317195J | MEGGITT DEFENSE SYSTEMS | 9801 MUIRLANDS BLVD | | | | IRVINE | CA | 92618 |
| 1317195S | MEGGITT SERVICES & SUPPORT | 1915 VOYAGER AVE. | | | | SIMI VALLEY | CA | 93063-3349 |
| 1317195G | MEI RIGGING & CRATING, LLC | PO BOX 1630 | | | | ALBANY | OR | 97321 |
| 1169768 | MEISSBACH, ROBERT A | ADDRESS ON FILE | | | | | | |
| 1169469 | MELNISHKI, LUBEN V | ADDRESS ON FILE | | | | | | |
| 1317195T | MELTWATER NEWS US INC | DEPT 3408 | P.O BOX 123408 | | | DALLAS | TX | 75312 |
| 1169470 | MENARD, JOHN S | ADDRESS ON FILE | | | | | | |
| 1169471 | MENDEZ, SOLOMON D | ADDRESS ON FILE | | | | | | |
| 1317150B | MENNEKE, CHAD | ADDRESS ON FILE | | | | | | |
| 1169769 | MERGELE, CASSANDRA L | ADDRESS ON FILE | | | | | | |
| 1317195S | MERSEN USA | 400 MYRTLE AVENUE | | | | BOONTOWN | NJ | 07005 |
| 1317196O | MERWIN PADDOCK ASSOCIATES, LLC | 8420 N 15TH AVENUE | | | | PHOENIX | AZ | 85021 |
| 1317196J | MESA CHAMBER OF COMMERCE | 165N. CENTENNIAL WAY, STE 208 | | | | MESA | AZ | 85201 |
| 1317196S | MESA CITIZEN POLICE ACADEMY ALUMNI ASSOC | P.O BOX 366 | | | | MESA | AZ | 85211 |
| 1317196Z | MESA COLD STORAGE | 146 S. COUNTRY CLUB DR | | | | MESA | AZ | 85210 |
| 1317261S | MESA INDUSTRIAL | 16441 E. SULLIVAN DR. | | | | FOUNTAIN HILLS | AZ | 85268 |
| 1317196J | MESA INDUSTRIAL CENTER COMPLEX, LLC | ATTN: JOHN RUZZIER, MANAGER | 16441 E SULLIVAN DRIVE | | | FOUNTAIN HILLS | AZ | 85268 |
| 1317051S | MESA POLICE DEPARTMENT - AIR UNIT | 5110 E. FALCON DRIVE | | | | MESA | AZ | 85215 |
| 1317269S | MESA POLICE DEPARTMENT, CITY OF | 130 NORTH ROBSON | | | | MESA | AZ | 85201-6697 |
| 1317269S | MESA POLICE EXPLORER POST 2055 | 130 NORTH ROBSON STREET | | | | MESA | AZ | 85211-1466 |
| 1317196J | MESA RIDGE BUSINESS PARK INC, LLC | C/O WILSON PROPERTY SERVICES, INC | 8120 E. CACTUS RD. SUITE 300 | | | SCOTTSDALE | AZ | 85260 |
| 1317196S | MESA SALES & SUPPLY, INC | 2233 E. MAIN STREET | | | | MESA | AZ | 85213 |
| 1317196S | MESA SIGN & STAMP | 510 S. LEWIS STREET | | | | MESA | AZ | 85210 |
| 1317261S | MESA, CITY OF | P.O. BOX 1466 | | | | MESA | AZ | 85211-1466 |
| 1317269S | MESA, CITY OF | 20 E. MAIN STREET | STE. 150 | | | MESA | AZ | 85211-1466 |
| 1169770 | MESSER, JASON R | ADDRESS ON FILE | | | | | | |
| 1169472 | MESSINA, ERIC M | ADDRESS ON FILE | | | | | | |
| 1317196T | METAL FINISHING CO. | 1423 S. MCLEAN BLVD | | | | WICHITA | KS | 67213 |
| 1317196B | METAL IMPROVEMENT CO., LLC | 2151 SOUTH HATHAWAY STREET | | | | SANTA ANA | CA | 92705 |
| 1317196S | METAL IMPROVEMENT COMPANY | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174 |
| 1317197O | METAL MART INTERNATIONAL | 5828 SMITHWAY ST | | | | COMMERCE | CA | 90040 |
| 1317197S | METALLURGICAL PROCESSING INC | 68 ARTHUR BLVD | | | | NEW BRITAIN | CT | 06050 |
| 1317197Z | METALS ENGINEERING & TESTING LABS (METL) | 2040 WEST QUAIL AVENUE | | | | PHOENIX | AZ | 85027 |
| 1317052Z | METRO AVIATION INC.-DO NOT USE | P.O. BOX 7008 | | | | SHREVEPORT | LA | 71137 |
| 1317052J | METRO POLICE DEPARTMENT - NASHVILLE | 2715B TUCKER ROAD | | | | NASHVILLE | TN | 37218 |
| 1317197J | METROLOGYWORKS, INC | P.O BOX 211 | 27208 E US HIGHWAY 24 | | | BUCKNER | MO | 64016 |
| 1317197A | METROPOLITAN LIFE INSURANCE COMPANY | P.O BOX 804466 | | | | KANSAS CITY | MO | 64180-4466 |
| 1317052A | METROPOLITIAN P. D. | HELICOPTER BRANCH, HANGAR 10 | WASHINGTON NATIONAL AIRPORT | | | WASHINGTON | DC | 20001 |
| 1168475 | METZGER, PAUL C | ADDRESS ON FILE | | | | | | |
| 1317197S | MICHELLI MEASUREMENT | 3702 EAST ROESER ROAD SUITE 24 | | | | PHOENIX | AZ | 85040 |
| 1321272B | MICROSOFT | C/O BANK OF AMERICA, DEPT. 842467 | 1950 NORTH STEMMONS FWAY, SUITE 5010 | | | DALLAS | TX | 75207 |
| 1317197T | MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | DEPT. 842467 | 1950 NORTH STEMMONS FWAY, SUITE 5010 | | DALLAS | TX | 75207 |
| 1317052B | MID PACIFIC AERO SERVICE | P.O. BOX 37564 | | | | HONOLULU | HI | 96837 |
| 1317052S | MID PACIFIC AERO SERVICES | 120 KAPULULU PLACE | | | | HONOLULU | HI | 96819 |
| 1317053O | MIDCOAST AVIATION INC.-DO NOT USE | ATTN DEBBIE | P.O. BOX 10056 | | | ST LOUIS | MO | 63145 |
| 1317197B | MID-CONTINENT INSTRUMENTS | 9400 EAST 34TH STREET NORTH | | | | WICHITA | KS | 67226 |
| 1317197S | MID-STATE AEROSPACE(FKA-FASTENER & HOSE | 710 N. LINDENWOOD DRIVE | | | | OLATHE | KS | 66062-1877 |
| 1317198O | MIDSTATE MECHANICAL, INC. | 1900 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 |
| 1317053S | MILAM INC. | P.O. BOX 73 | | | | ALTON | AL | 36251 |
| 1169232 | MILBANK LLP | ATTN: AIP UCC COMMITTEE | 55 HUDSON YARDS | | | NEW YORK | NY | 10001-2163 |
| 1317258 | MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001-2163 |
| 1317193S | MILBURN, MARC C | ADDRESS ON FILE | | | | | | |
| 1317198Z | MILE HIGH RESOURCES, LLC | MILE HIGH RESOURCES, LLC | P.O BOX 462 | | | SIERRA BLANCA | TX | 79851 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169771 | MILLER, CORLISS I | ADDRESS ON FILE | | | | | | |
| 13169202 | MILLER, KATRINA L | ADDRESS ON FILE | | | | | | |
| 13169474 | MILLER, KATRINA L | ADDRESS ON FILE | | | | | | |
| 13169772 | MILLER, REED M | ADDRESS ON FILE | | | | | | |
| 13169773 | MILLER, RONNIE L | ADDRESS ON FILE | | | | | | |
| 13172697 | MINNESOTA DEPARTMENT OF HUMAN RIGHTS | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155 |
| 13172695 | MINNESOTA DEPARTMENT OF NATURAL RESOURCES | 500 LAFAYETTE ROAD | | | | SAINT PAUL | MN | 55155 |
| 13172698 | MINNESOTA DEPT OF NATURAL RESOURCES | 1601 MINNESOTA DRIVE | | | | BRAINERD | MN | 56401 |
| 13169774 | MION, JOSE G | ADDRESS ON FILE | | | | | | |
| 13171983 | MIRACLE TRADING CORPORATION | 12 NORTH CENTER STREET | | | | MESA | AZ | 85201 |
| 13170536 | MISC. CASH | 4555 E MCDOWELL RD | | | | MESA | AZ | 85215 |
| 13170537 | MISSOURI HWY PATROL | TROUP D HQ | 3131 KEARNEY | | | SPRINGFIELD | IL | 65803 |
| 13170538 | MISSOURI STATE HIGHWAY PATROL | AIRCRAFT DIVISION - CAPTAIN DAVID STRIEGE | 1510 EAST ELM STREET | P.O. BOX 568 | | JEFFERSON CITY | MO | 65102 |
| 13171984 | MISTRAS SERVICES (FKA CALIBER) | 7820 SOUTH 210TH STREET, SUITE 110 | | FKA CONAM/CALIBER | | KENT | WA | 98032 |
| 13171985 | MITCHELL INSTRUMENT CO. INC | 2875 SCOTT STREET, SUITE 101 | | | | VISTA | CA | 92081 |
| 13171986 | MITCHELL LABORATORIES | 10708 S.GARFIELD AVENUE | | | | SOUTH GATE | CA | 90280 |
| 13171987 | MITCHELL LABORATORIES INC. | 7707 BEQUETTE STREET | | | | PICO RIVERA | CA | 90660 |
| 13171988 | MITSUBISHI GAS CHEMICAL AMERICAN, INC. | 655 THIRD AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| 13169775 | MODI, AAYUSH | ADDRESS ON FILE | | | | | | |
| 13169475 | MOFFORD, BRETT A | ADDRESS ON FILE | | | | | | |
| 13171990 | MOMENTIVE, INC. | FKA SUVEYMONKEY | C/O BANK OF AMERICA LOCKBOX SERVICES | 32330 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-2330 |
| 13170539 | MONACO PARTNERS LP A/K/A JAMES CLARK | 777 EAST WILLIAM ST. #201 | | | | CARSON CITY | NV | 89701 |
| 13171991 | MONEY LINE CAPITAL, INC. | 2762 DOW AVENUE | | | | TUSTIN | CA | 91780 |
| 13169476 | MONROE, JAMES J | ADDRESS ON FILE | | | | | | |
| 13169776 | MONTANO, ANA M | ADDRESS ON FILE | | | | | | |
| 13169777 | MONTES, JEAN P | ADDRESS ON FILE | | | | | | |
| 13169477 | MONTGOMERY, JOEL M | ADDRESS ON FILE | | | | | | |
| 13169778 | MONTGOMERY, QUENTIN J | ADDRESS ON FILE | | | | | | |
| 13171993 | MONTREY SUPPLY COMPANY | 1905 SOUTH MACDONALD #2/3 | | | | MESA | AZ | 85210 |
| 13169779 | MOON, BRANDON D | ADDRESS ON FILE | | | | | | |
| 13172534 | MOON, RONALD | ADDRESS ON FILE | | | | | | |
| 13171994 | MOORE AFGHANISTAN | 340 S LEMON AVE 6633 | | | | WALNUT | CA | 91789 |
| 13169780 | MOORE, KEVIN R | ADDRESS ON FILE | | | | | | |
| 13169478 | MORALES, JOE C | ADDRESS ON FILE | | | | | | |
| 13169781 | MORELLI, THOMAS | ADDRESS ON FILE | | | | | | |
| 13169782 | MORGAN, ZACHAREY T | ADDRESS ON FILE | | | | | | |
| 13169479 | MORING, ROBERT | ADDRESS ON FILE | | | | | | |
| 13169480 | MORO, RAMON J | ADDRESS ON FILE | | | | | | |
| 13169783 | MORRIS, ALEXANDER B | ADDRESS ON FILE | | | | | | |
| 13170707 | MORRIS, PETER | ADDRESS ON FILE | | | | | | |
| 13219501 | Morrison & Foerster LLP | Adam A. Lewis, Esq. | 425 Market Street | | | San Francisco | CA | 94105 |
| 13171995 | MORRISON & FOERSTER, LLP | P.O BOX 742335 | | | | LOS ANGELES | CA | 90074-2335 |
| 13171996 | MOSITES RUBBER CO., INC. | 2720 TILLAR ST. | | | | FORT WORTH | TX | 76107 |
| 13171997 | MOSITES RUBBER CO., INC. | PO BOX 2115 | | | | FORT WORTH | TX | 76113 |
| 13172464 | MOSS ADAMS LLP | 999 THIRD AVENUE | SUITE 2800 | | | SEATTLE | WA | 98104-4057 |
| 13171999 | MOTIF EVENTS | 770 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| 13172000 | MOTION SOLUTIONS FKA BEARING ENG, INC. | 27 ARGONAUT | | | | ALISO VIEJO | CA | 92656 |
| 13170541 | MOUNTAIN POWER CONSTRUCTION | 5299 NORTH PLEASANT VIEW DRIVE | | | | POSTFALLS | ID | 83854 |
| 13172001 | MOUSEGRAPHICS, INC | 1414 W. 14TH STREET | | | | TEMPE | AZ | 85281 |
| 13172002 | MOUSER ELECTRONICS | 1000 N. MAIN ST. | | | | MANSFIELD | TX | 76063 |
| 13172003 | MP ENVIRONMENTAL SERVICES INC. | 3045 SOUTH 51ST AVENUE | | | | PHOENIX | AZ | 85043 |
| 13172004 | MR. ROOTER PLUMBING OF PHOENIX, INC. | 333 SOUTH NINA DRIVE | | | | MESA | AZ | 85210 |
| 13170542 | MS. PATRICIA GRIBBLE | ADDRESS ON FILE | | | | | | |
| 13170543 | MS003668 | DELCO SYSTEMS OPERATIONS | 6767 HOLLISTER AVE | | | GOLETA | CA | 93117 |
| 13170544 | MS004126 | DELCO SYSTEMS OPERATIONS | 6767 HOLLISTER AVE | ATTN: ACCOUNTS PAYABLE | | GOLETA | CA | 93117 |
| 13212654 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD SUITE 1000 | | ATTN: ACCOUNTS PAYABLE | | MELVILLE | NY | 11747 |
| 13170545 | MSSA/160TH | 7244 NIGHTSTALKER WAY | | | | FT. CAMPBELL | KY | 42223 |
| 13170546 | MSSA/160TH SOAR (ABN) | W80NSC-ROBIN VOZAR | 7244 NIGHTSTALKER WAY | | | FT. CAMPBELL | KY | 42223 |
| 13169784 | MUHAMMAD, DEVVION S | ADDRESS ON FILE | | | | | | |
| 13169785 | MULLER, SAMUEL B | ADDRESS ON FILE | | | | | | |
| 13172935 | MUNICH REINSURANCE AMERICA INC. | 555 COLLEGE ROAD EAST | | P.O. BOX 5241 | | PRINCETON | NJ | 08543 |
| 13169786 | MURPHY, BENJAMIN I | ADDRESS ON FILE | | | | | | |
| 13169787 | MURRAY, RYAN L | ADDRESS ON FILE | | | | | | |
| 13172549 | MUTUAL OF OMAHA INC. | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 |
| 13172007 | MUTUAL OF OMAHA, INC. | PAYMENT PROCESSING CENTER | P. O BOX 2147 | | | OMAHA | NE | 68103-2147 |
| 13172006 | MUTUAL OF OMAHA, INC. | P.O. BOX 31716 | | | | OMAHA | NE | 68131 |
| 13169788 | MUZZANA, JOSHUA K | ADDRESS ON FILE | | | | | | |
| 13169481 | MYERS, CYNTHIA C | ADDRESS ON FILE | | | | | | |
| 13169789 | MYERS, MATTHEW H | ADDRESS ON FILE | | | | | | |
| 13170548 | N00104-94-C-T005 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170549 | N00104-98-P-TP67 | DFAS- CHARLESTON | OPERATING LOCATION CHARLESTO | NP.O. BOX 71489 | | CHARLESTON | SC | 29405-1968 |
| 13170550 | N00189-96-M-CX60 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170551 | N00383-86-G-6303 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170552 | N00421-95-C-1035 | NAVAL AIR TEST CENTER | | | | PATUXENT RIVER | MD | 20670-5304 |
| 13170553 | N00421-96-G-1025/ENGRING | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170554 | N00421-96-G-1025/TEC-PUB | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170555 | N00421-96-M-3569 | NAVAL AIR TEST CENTER | COMPTROLLER DISBURSING OFFICE | | | PATUXENT RIVER | MD | 20670 |
| 13170556 | N00421-96-M-5880 | COMPTROLLER OFFICE, MS-36 | NAVAL AIR WARFARE CENTER AD, | BLDG 439, | | PATUXENT RIVER | MD | 20670-5439 |
| 13170557 | N61339-94-M-0876 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13172008 | NAASCO NORTHEAST CORP | 222 GRAND AVE. BROOKHAVEN AIRPORT | | | | SHIRLEY | NY | 11967 |
| 13172009 | NAFCO USA, LLC | 2900 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 |
| 13172535 | NAJERA JR, OSCAR | ADDRESS ON FILE | | | | | | |
| 13169482 | NAPIER JR, JERRY L | ADDRESS ON FILE | | | | | | |
| 13172010 | NAPOLEON ENGINEERING SERVICES | 1601 JOHNSON ST | | | | OLEAN | NY | 14760 |
| 13172011 | NARDELLO & CO LLC | 565 FIFTH AVENUE, SUITE 2200 | | | | NEW YORK | NY | 10017 |
| 13172596 | NASHVILLE POLICE DEPARTMENT | 600 MURFREESBORO PK | | | | NASHVILLE | TN | 37210 |
| 13172012 | NATIONAL CALIBRATION INC. | 3737 EAST BROADWAY ROAD | | | | PHOENIX | AZ | 85040-2921 |
| 13172014 | NATIONAL CONSTRUCTION RENTALS, INC. | 15319 CHATSWORTH STREET | | | | MISSION HILLS | CA | 91345 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172015 | NATIONAL INSTRUMENTS | P.O. BOX 840909 | | | | DALLAS | TX | 75284-0909 |
| 13172597 | NATIONAL PARK SERVICE (GRAND CANYON) | P.O. BOX 129 | | | | GRAND CANYON | AZ | 86023 |
| 13172699 | NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE STREET | | | | ALEXANDRIA | VA | 22314 |
| 13172016 | NATIONAL TECHNICAL SYSTEMS - FULLERTON | 1536 EAST VALENCIA DR. | | | | FULLERTON | CA | 92831 |
| 13172017 | NATIONAL TECHNICAL SYSTEMS-TEMPE | P.O BOX 733364 | | | | DALLAS | TX | 75373-3364 |
| 13170563 | NATIONAL TEST PILOT SCHOOL | 1030 FLIGHTLINE, BLDG 72 | | | | MOJAVE | CA | 93502 |
| 13172492 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH (AIG) | 1271 AVE OF THE AMERICAS | FL 41 | | | NEW YORK | NY | 10020-1304 |
| 13170564 | NATIVE AIR / OMNI FLIGHT | PO BOX 1446 | | | | SHEPHERDSTOWN | WV | 25443-1446 |
| 13170566 | NAVAL AIR SYSTEMS COMMAND D-3121 | PMA-207 ATTENTION: GEORGE JOHNSON | 46990 HINKLE CIRCLE, BLDG. 419 | | | PATUXENT RIVER | MD | 20670 |
| 13170565 | NAVAL AIR SYSTEMS COMMAND D-3121 | PMA-207 ATTENTION: PAUL DOLINAR | 46990 HINKLE CIRCLE, BLDG 419 | | | PATUXENT RIVER | MD | 20670 |
| 13170567 | NAWC TEST PILOT SCHOOL | HANGAR 110 ROOM 131C | ATTN: BRENDA CORNELIUS | | | PATUXENT RIVER | MD | 20670 |
| 13172019 | ND INDUSTRIES (CA) | 13952 MARYTON AVE | | | | SANTA FE SPRINGS | CA | 90670 |
| 13169790 | NEGRET, CATALINA | ADDRESS ON FILE | | | | | | |
| 13169784 | NELSON, LAURA J | ADDRESS ON FILE | | | | | | |
| 13169484 | NENASOVIC, NICKY N | ADDRESS ON FILE | | | | | | |
| 13212729 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | | MAYFIELD HTS. | OH | 44124 |
| 13172023 | NEW ENGLAND CUSTOM COATERS, INC. | 100 SHOEMAKER LANE | | | | AGAWAM | MA | 01001 |
| 13172024 | NEWARK ELECTRONICS CORPORATION | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 |
| 13169485 | NEWLAND, LARRY E | ADDRESS ON FILE | | | | | | |
| 13169791 | NEWMAN, ARTHUR J | ADDRESS ON FILE | | | | | | |
| 13169792 | NEWSOM, JARRET A | ADDRESS ON FILE | | | | | | |
| 13172025 | NEWTON HEAT TREATING CO. | 19235 E. WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | 91748 |
| 13170570 | NEXUS INTERNATIONAL EXPRESS INC | 339 W. VICTORIA STREET | | | | GARDENA | CA | 90248-3526 |
| 13172026 | NGK METALS CORPORATION | 917 US HIGHWAY 11 SOUTH | | | | SWEETWATER | TN | 37874 |
| 13172027 | NIACC-AVITECH TECHNOLOGIES | 245 WEST DAKOTA AVE | | | | CLOVIS | CA | 93612 |
| 13172766 | NIAR - WICHITA STATE UNIVERSITY | 1845 FAIRMOUNT ST. | | | | WICHITA | KS | 67260-0093 |
| 13172028 | NIAR - WICHITA STATE UNIVERSITY | ATTN: ROBIN STEVENS | 1845 FAIRMOUNT | | | WICHITA | KS | 67260-0093 |
| 13172029 | NICK SABATINI & ASSOCIATES LLC | 2854 BELLAROSA CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 |
| 13171870 | NIEVES, JULIAN | ADDRESS ON FILE | | | | | | |
| 13172536 | NOLAND, SUZANNE | ADDRESS ON FILE | | | | | | |
| 13170575 | NOO104-95-P-FG64 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13172869 | NORBERT, VERGEZ | ADDRESS ON FILE | | | | | | |
| 13172030 | NORDAM GROUP - TRANSPARENCY DIV. | 7018 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| 13169793 | NORIEGA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 13172031 | NORTH AIR HELICOPTERS | 379 SHORT LOTS ROAD | | | | FRANKFORT | NY | 13340 |
| 13172488 | NORTH AMERICAN ELITE INSURANCE COMPANY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 |
| 13172489 | NORTH AMERICAN ELITE INSURANCE COMPANY | 650 ELM STREET | | | | MANCHESTER | NH | 03101 |
| 13172730 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64015 |
| 13212731 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 650 ELM STREET | | | | MANCHESTER | NH | 03101 |
| 13241088 | North Carolina Department of Revenue | PO Box 1168 | | | | Raleigh | NC | 27527 |
| 13241088 | North Carolina Department of Revenue | Tabetha L. Priest, Manager/Bankruptcy Unit | 501 North Wilmington St | | | Raleigh | NC | 27604 |
| 13172700 | NORTH CAROLINA DEPT. OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 |
| 13172701 | NORTH CAROLINA LAW ENFORCEMENT ASS'N | 309 CHAPANOKE ROAD | SUITE 106 | | | RALEIGH | NC | 27603-3431 |
| 13169486 | NORTH, JOHN R | ADDRESS ON FILE | | | | | | |
| 13170576 | NORTHPOINT AVIATION | 16282 AIRPORT RD. | | | | BRAINERD | MN | 56401 |
| 13170577 | NORTHPOINT AVIATION | 16384 AIRPORT RD. | | | | BRAINERD | MN | 56401 |
| 13172032 | NORTHWEST CAPITAL MANAGEMENT, INC | 13333 SW 68TH PKWAY, SUITE 230 | | | | PORTLAND | OR | 97223 |
| 13172033 | NOTARY BOND AGENCY | 919 NORTH STAPLEY DRIVE | SUITE P | | | MESA | AZ | 85203-5603 |
| 13172760 | NOTTHOFF ENGINEERING-L.A. INC. | 5401 BUSINESS DR | | | | HUNTINGTON BEACH | CA | 92649 |
| 13172034 | NOVAKINETICS LLC | 3920 E. HUNTINGTON DR | | | | FLAGSTAFF | AZ | 86004 |
| 13172036 | NSL METALLURGICAL | 4535 RENAISSANCE PARKWAY | | | | CLEVELAND | OH | 44128 |
| 13172021 | NUMERIC, NELSON | ADDRESS ON FILE | | | | | | |
| 13169233 | NY CONGRESS FINANCIAL CORP. | 1131 AVENUE OF THE AMERICA | IRMA RIVERA | | | NEW YORK | NY | 10036 |
| 13169234 | NY CONGRESS FINANCIAL CORP. | 1133 AVENUE OF THE AMERICA | | | | NEW YORK | NY | 10036 |
| 13169794 | O DAY, SAUNDRA L | ADDRESS ON FILE | | | | | | |
| 13172598 | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | | OAKLAND | CA | 94607 |
| 13170579 | OAKLAND POLICE DEPT AIR UNIT | 455 7TH ST. | | | | OAKLAND | CA | 94607 |
| 13169795 | OBESO, NESTOR A | ADDRESS ON FILE | | | | | | |
| 13172037 | O'BRIEN, GENTRY & SCOTT, LLC | 201 C ST SE | | | | WASHINGTON | DC | 20003 |
| 13172038 | OCCU-MED | 2121 WEST BULLARD AVENUE | | | | FRESNO | CA | 93711 |
| 13172039 | OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | 1818 E SKY HARBOR CIR N #150 | | | | PHOENIX | AZ | 85034-3407 |
| 13170580 | OCEAN AIRE | ATTENTION: KEVIN STAVOLA | RJ MILLER AIRPORT RT. 530 WEST | | | BAYVILLE | NJ | 08721 |
| 13172041 | OFFICE DEPOT, INC. | P.O. BOX 660113 | | | | DALLAS | TX | 75266-0113 |
| 13170588 | OFFICE OF THE SHERIFF, LEE COUNTY | ATTN: AVIATION | 6550 EAST ROAD | | | LEHIGH ARS | FL | 33971 |
| 13170589 | OFFICE OF THE SHERIFF-LEE COUNTY | ATTN AVIATION | 6550 EAST ROAD | | | LEHIGH ACRES | FL | 33971 |
| 13172794 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH J. MCMAHON, JR. | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207 | | WILMINGTON | DE | 19801 |
| 13172459 | OGLETREE DEAKINS | ONE NINETY ONE PEACHTREE TOWER | 191 PEACHTREE STREET, N.E. | SUITE 4800 | | ATLANTA | GA | 30303 |
| 13182952 | OGLETREE DEAKINS | The OGLETREE BUILDING | 300 NORTH MAIN STREET | | | GREENVILLE | SC | 29601 |
| 13240085 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | ATTN: LEAH S. FREED | 2415 EAST CAMELBACK ROAD, SUITE 800 | | | PHOENIX | AZ | 85016 |
| 13169311 | OHIO SECURITY INSURANCE COMPANY | INSURANCE AGENT: WILLIS TOWERS WATSON MIDWEST | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014-5456 |
| 13170591 | OKLAHOMA P.D. | 201 CHANNING SQUARE | B-11 | | | OKLAHOMA CITY | OK | 73102 |
| 13170592 | OKLAHOMA P.D.-DO NOT USE | 201 CHANNING SQUARE | B-11 | | | OKLAHOMA CITY | OK | 73102 |
| 13170593 | OKLAHOMA POLICE DEPARTMENT | PROCUREMENT SERVICE DIVISION | 201 CHANNING SQUARE, B-11 | | | OKLAHOMA CITY | OK | 73102 |
| 13169796 | OLAYA, FREDY O | ADDRESS ON FILE | | | | | | |
| 13172484 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 |
| 13172483 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHI | IL | 60601 |
| 13169487 | OLIVAREZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 13169488 | OLUM-TIGHE, KYLE S | ADDRESS ON FILE | | | | | | |
| 13169489 | OLSON, CHARLES B | ADDRESS ON FILE | | | | | | |
| 13270385 | OLYMPIC AIR INC. | 11771 HIGHWAY 101 | | | | SHELTON | WA | 98584 |
| 13172043 | OMEGA ENGINEERING, INC | 26904 NETWORK PLACE | | | | CHICAGO | IL | 60673-1269 |
| 13172044 | ONBOARD SYSTEMS | 13915 NW 3RD COURT | | | | VANCOUVER | WA | 98685 |
| 13172045 | ONDRIVES.US CORPORATION | 216 N. MAIN STREET | | | | FREEPORT | NY | 11520 |
| 13172046 | O'NEIL PRINTING, INC. | 4303 E COTTON CENTER BLVD., SUITE 100 | | | | PHOENIX | AZ | 85040 |
| 13172460 | ONSAGER WERNER & OBERG PLC | 3200 N. CENTRAL AVE | SUITE 1800 | | | PHOENIX | AZ | 85012 |
| 13170594 | ONSEPAN POWER | 114 HYLTON ROAD | | | | WILSONVILLE | AL | 35186 |
| 13172048 | ONTIC ENGINEERING & MANUFACTURING, INC. | 20400 PLUMMER ST | | | | CHATSWORTH | CA | 91311 |
| 13172049 | OPEN TEXT INC | 24685 NETWORK PLACE (JP MORGAN LOCKBOX) | | | | CHICAGO | IL | 60673-1246 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172050 | OPERATING & MAINTENANCE SPECIA | 694 WEST CROWELL ST. | | | | MONROE | NC | 28112 |
| 13172051 | OPTISENSE CORPORATION | 12186 S. SHOSHONI DR. | | | | PHOENIX | AZ | 85044 |
| 13172052 | ORANGE COUNTY NAMEPLATE CO. | 13201 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 |
| 13170595 | ORANGE COUNTY SHERIFF | CORONER DEPT/FINANCIAL SVC | 320 N. FLOWER ST. SUITE 108 | | | SANTA ANA | CA | 92703 |
| 13172053 | ORCON CORPORATION | 1570 ATLANTIC STREET | | | | UNION CITY | CA | 94587 |
| 13172803 | OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT | 955 CENTER STREET NE | | | SALEM | OR | 97301-2555 |
| 13172703 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | | SALEM | OR | 97309-0470 |
| 13172054 | ORKAL INDUSTRIES, LLC | 333 WESTBURY AVENUE | | | | CARLE PLACE | NY | 11514 |
| 13172055 | ORSCHELN PRODUCTS, LLC | 1177 N. MORLEY | | | | MOBERLY | MO | 65270 |
| 13169490 | OTTEM, LESTER | ADDRESS ON FILE | | | | | | |
| 13172056 | OXFORD POLICE DEPARMENT | ATTN: LT JAKE DURHAM ASU COMMANDER | 600 STANLEY MERRILL DR | | | OXFORD | AL | 36203 |
| 13172704 | OXFORD POLICE DEPARMENT | 600 STANLEY MERRILL DR | | | | OXFORD | AL | 36203 |
| 13170618 | P.J. HELICOPTERS, INC. | 903 LANGLEY WAY | | | | RED BLUFF | CA | 96080 |
| 13172705 | PA DEPARTMENT OF REVENUE | PO BOX 280703 | | | | HARRISBURG | PA | 17128-0703 |
| 13169797 | PACHECO, EDGAR G | ADDRESS ON FILE | | | | | | |
| 13172057 | PACIFIC FORGE, INC. | 10641 ETIWANDA AVE | | | | FONTANA | CA | 92337 |
| 13172058 | PACIFIC MAGNETIC & PENETRANT I | 6837 FARMDALE AVENUE | | | | N HOLLYWOOD | CA | 91605 |
| 13172059 | PACKAGING SPECIALIST INC SOUTHWEST | 5320 W. BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 |
| 13172060 | PACKAGING SPECIALSTS, INC. | 602 SOUTH 54TH AVENUE | | | | PHOENIX | AZ | 85043 |
| 13172061 | PACKAGING SYSTEMS, INC. | 26455 SUMMIT CIRCLE | | | | SANTA CLARITA | CA | 91350 |
| 13169491 | PADILLA, MICHAEL G | ADDRESS ON FILE | | | | | | |
| 13169798 | PAINTER, CELESTE J | ADDRESS ON FILE | | | | | | |
| 13169492 | PAINTER, KURT L | ADDRESS ON FILE | | | | | | |
| 13172063 | PALL AEROPOWER CORP. | 10540 RIDGE ROAD | | | | NEW PORT RICHEY | FL | 34654 |
| 13169799 | PALMA, ISAAC M | ADDRESS ON FILE | | | | | | |
| 13169800 | PALMER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169801 | PALOMO, SHANNON D | ADDRESS ON FILE | | | | | | |
| 13173736 | Pan American Tool Corp | 5990 NW 31st Ave | | | | Ft Lauderdale | FL | 33309 |
| 13169802 | PANTANELLA, JESSE D | ADDRESS ON FILE | | | | | | |
| 13170694 | PAPILLON AIRWAYS | PO BOX 455 | HWY 64, TUSAYAN | | | GRAND CANYON | AZ | 86023 |
| 13170695 | PAPILLON GRAND CANYON HELICOPTERS, INC. | 3565 HUMMINGBIRD DR. | GRAND CANYON AIRPORT | | | GRAND CANYON | AZ | 86023 |
| 13169803 | PARADIS, THOMAS A | P.O. BOX 5371 | | | | KAILUA-KONA | HI | 96745 |
| 13170696 | PARADISE HELICOPTERS | 2001 AIRWAY AVENUE | | | | FORT COLLINS | CO | 80524 |
| 13172065 | PARAVION TECHNOLOGY INC. | ADDRESS ON FILE | | | | | | |
| 13169493 | PARCAK, MICHELLE L | ADDRESS ON FILE | | | | | | |
| 13169494 | PAREDES, KENNETH K | ADDRESS ON FILE | | | | | | |
| 13172906 | PAREDES, RICARDO M | ADDRESS ON FILE | | | | | | |
| 13172066 | PARK AEROSPACE CORP. | 486 NORTH OLIVER ROAD, BLD 2 | | | | NEWTOWN CITY / COUNTY AIR | KS | 67114 |
| 13172067 | PARKER AEROSPACE FLUID SYS. (NAPLES) | 3580 SHAW BLVD | | | | NAPLES | FL | 34117-8408 |
| 13172068 | PARKER HANNIFIN CHOMERICS DIVISION | 77 DRAGON COURT | | | | WOBURN | MA | 01888-4014 |
| 13172069 | PARKER HANNIFIN CORP (SAN DIEGO) | 7664 PANOSONIC WAY | | | | SAN DIEGO | CA | 92154 |
| 13169495 | PARKES, JAMIE T | ADDRESS ON FILE | | | | | | |
| 13169804 | PARSONS, MICHAEL K | ADDRESS ON FILE | | | | | | |
| 13169496 | PARTIN, KEVIN B | ADDRESS ON FILE | | | | | | |
| 13169201 | PARTIN, KEVIN B | ADDRESS ON FILE | | | | | | |
| 13172070 | PARTSBASE INC. | 5401 BROKEN SOUND BLVD NW | | | | BOCA RATON | FL | 33487 |
| 13172071 | PAS MRO | 1200 SOUTH MAPLE STREET | | | | BRISTOW | OK | 74010 |
| 13172072 | PAS TECHNOLOGIES | 1021 N. 22ND AVE | | | | PHOENIX | AZ | 85009 |
| 13172073 | PASADENA HELIPORT | C/O STEVE THURSTON | 2175 YUCCA LANE | | | ALTADENA | CA | 91001 |
| 13172706 | PASADENA POLICE - HELICOPTER SECTION | 2175 YUCCA LANE | | | | ALTADENA | CA | 91001 |
| 13172707 | PASADENA POLICE AIR OPERATIONS | 207 NORTH GARFIELD AVE. | | | | PASADENA | CA | 91101 |
| 13170698 | PASCO COUNTY MOSQUITO CONTROL | 2308 MARATHON ROAD | | | | ODESSA | FL | 33556 |
| 13169805 | PATE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | |
| 13172537 | PATIL, SANJEEV D | ADDRESS ON FILE | | | | | | |
| 13170700 | PATRIARCH | 40 WALL STREET, 25TH FLOOR | | | | NEW YORK | NY | 10005 |
| 13172074 | PATRIARCH PARTNERS AGENCY SERVICES | ONE LIBERTY PLAZA, 35TH FLOOR | | | | NEW YORK | NY | 10006 |
| 13169208 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | ATTN: LOAN ADMINISTRATION/MD HELICOPTERS | 112 SOUTH TRYON STREET | SUITE 700 | | CHARLOTTE | NC | 28202 |
| 13169312 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | LOAN ADMINISTRATION/MD | 112 SOUTH TRYON STREET | SUITE 700 | | CHARLOTTE | NC | 28284 |
| 13169235 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | 71 BROADWAY LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13169237 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT | 71 BROADWAY LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13169264 | PATRIARCH PARTNERS AGENCY SERVICES, LLC(LENDERS) | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13172840 | PATRIARCH PARTNERS III, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13169297 | PATRIARCH PARTNERS MANAGEMENT GROUP, LLC | ATTN: LEGAL COUNSEL | 32 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10013 |
| 13172841 | PATRIARCH PARTNERS VIII, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13172842 | PATRIARCH PARTNERS XIV, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13169298 | PATRIARCH PARTNERS, LLC | ATTN: LYNN TILTON | 32 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10013 |
| 13170252 | PATRISSO, DANIEL | ADDRESS ON FILE | | | | | | |
| 13172075 | PATTON AVIATION LLC | 17240 WEST HOBSONWAY | | | | BLYTHE | CA | 92225-2380 |
| 13169806 | PAUL, RICHARD O | ADDRESS ON FILE | | | | | | |
| 13172077 | PAYSCALE, INC | 113 CHERRY ST., SUITE 96140 | | | | SEATTLE | WA | 98104 |
| 13172079 | PCB PIEZOTRONICS, INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043 |
| 13170702 | PELTRAM PLUMBING, INC. | 16915 288ST. E. | | | | GRAHAM | WA | 98338 |
| 13169807 | PENA JR, RAMON E | ADDRESS ON FILE | | | | | | |
| 13169807 | PENBERTHY, LANCE E | ADDRESS ON FILE | | | | | | |
| 13169179 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Kimberly E. Neureiter | 1200 K Street, N.W. | | Washington | DC | 20005-4026 |
| 13172957 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Rebecca L. Stark | 1200 K Street, N.W. | | Washington | DC | 20005-4026 |
| 13172934 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, NW7 | | | | WASHINGTON | DC | 20005 |
| 13172082 | PENSKE AUTOMOTIVE COLLISION CENTER | 350 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85257 |
| 13172083 | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE, | 18TH & ARCH STREETS | | | PHILADELPHIA | PA | 19103-2799 |
| 13169498 | PEPPERELL, EDWARD J | ADDRESS ON FILE | | | | | | |
| 13170703 | PEREDINA AVIATION | 82 A HILLSIDE DR. | | | | CARLISLE | MA | 01741 |
| 13170159 | PEREDINA, CURTIS | ADDRESS ON FILE | | | | | | |
| 13170753 | PEREZ CORDOVA, RAMON | ADDRESS ON FILE | | | | | | |
| 13169808 | PEREZ, GEORGE A | ADDRESS ON FILE | | | | | | |
| 13172084 | PERKINS COIE LLP | P.O BOX 24643 | | | | SEATTLE | WA | 98124 |
| 13169499 | PERKINS, CARRIE J | ADDRESS ON FILE | | | | | | |
| 13172085 | PERMASWAGE | 14800 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248 |
| 13169809 | PERRY, DAMIEN A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170734 | PETERSON BUILDERS, INC. | PO 9880-0011769 | WAREHOUSE #7 | 1061 SHILOH ROAD | | STURGEON BAY | WI | 54235 |
| 13169500 | PETERSON, JACOB D | ADDRESS ON FILE | | | | | | |
| 13168810 | PETERSON, JACOB M | ADDRESS ON FILE | | | | | | |
| 13169501 | PETRIE, THOMAS D | ADDRESS ON FILE | | | | | | |
| 13170708 | PETROLEUM HELICOPTERS | P.O. BOX 23502 | | | | NEW ORLEANS | LA | 70183 |
| 13170709 | PETROLEUM HELICOPTERS, INC. | 5728 JEFFERSON HIGHWAY | | | | HARAHAN | LA | 70123 |
| 13214107 | PHILIP MARSTELLER AND ROBERT M. SWISHER | PETER D. MARKETOS, ESQUIRE | REESE MARKETOS LLP | 750 NORTH SAINT PAUL STREET, SUITE 600 | | DALLAS | TX | 75201 |
| 13214107 | PHILIP MARSTELLER AND ROBERT M. SWISHER | WILLIAM E. CHIPMAN, JR., ESQUIRE | CHIPMAN BROWN CICERO & COLE, LLP | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | WILMINGTON | DE | 19801 |
| 13172958 | Phillip Marsteller and Robert M. Swisher | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr., Esquire | Hercules Plaza | 1313 North Market Street, Suite 5400 | Wilmington | DE | 19801 |
| 13172960 | Phillip Marsteller and Robert M. Swisher | c/o Reese Marketos LLP | Attn: Brett S. Rosenthal, Esquire | 750 North Saint Paul Street | Suite 600 | Dallas | TX | 75201 |
| 13172961 | Phillip Marsteller and Robert M. Swisher | c/o Reese Marketos LLP | Attn: Joshua M. Russ, Esquire | 750 North Saint Paul Street | Suite 600 | Dallas | TX | 75201 |
| 13172959 | Phillip Marsteller and Robert M. Swisher | c/o Reese Marketos LLP | Attn: Peter D. Marketos, Esquire | 750 North Saint Paul Street | Suite 600 | Dallas | TX | 75201 |
| 13170710 | PHLIGHT OF PHANCY CORP. | 791 WESTPORT PARKWAY | | | | FORT WORTH | TX | 76177 |
| 13172086 | PHOENIX AIRCRAFT CERTIFICATION SERVICES | 4208 W. EVANS DR | | | | PHOENIX | AZ | 85053 |
| 13172087 | PHOENIX ANALYSIS & DESIGN TECHNOLOGIES | 7755 S. RESEARCH DRIVE, SUITE 100 | | | | TEMPE | AZ | 85284-1803 |
| 13172088 | PHOENIX FENCE COMPANY | P.O BOX 21183 | | | | PHOENIX | AZ | 85036-1183 |
| 13170711 | PHOENIX HEAT TREAT INC. | 2405 W. MOHAVE ST. | | | | PHOENIX | AZ | 85009 |
| 13172089 | PHOENIX HEAT TREATING | 2405 W. MOHAVE | | | | PHOENIX | AZ | 85009 |
| 13172708 | PHOENIX, CITY OF | PO BOX 29644 | | | | PHOENIX | AZ | 85038-9644 |
| 13172090 | PIC WIRE & CABLE | W220 N1051 SPRINGDALE | | | | WAUKESHA | WI | 53186 |
| 13169502 | PIERCE, CHRIS A | ADDRESS ON FILE | | | | | | |
| 13168811 | PIERCE, KEITH K | ADDRESS ON FILE | | | | | | |
| 13168812 | PIERCE, KURT I | ADDRESS ON FILE | | | | | | |
| 13168813 | PIERCE, KYLE G | ADDRESS ON FILE | | | | | | |
| 13169503 | PIERSON, JESSE R | ADDRESS ON FILE | | | | | | |
| 13172273 | PILEEKI, STEVE | ADDRESS ON FILE | | | | | | |
| 13172091 | PILGRIM AEROSPACE FASTENERS | 2875 WEST FRYE ROAD | | | | CHANDLER | AZ | 85224 |
| 13170202 | PILOT COMMUNICATIONS USA | 70 MAXWELL | | | | IRVINE | CA | 92618 |
| 13172600 | PINAL COUNTY SHERIFF DEPARTMENT | 971 JASON LOPEZ CIRCLE | BUILDING C | | | FLORENCE | AZ | 85132 |
| 13170712 | PINEAPPLE HOLDING LTD. | 4555 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 |
| 13172093 | PINNACLE SOLUTIONS, INC. | 5030 BRADFORD DRIVE, BLDG 1 STE 130 | | | | HUNTSVILLE | AL | 35805 |
| 13169814 | PINNELL, JUSTIN T | ADDRESS ON FILE | | | | | | |
| 13168815 | PINSON, NICHOLAS W | ADDRESS ON FILE | | | | | | |
| 13172094 | PIONEER PACKAGING | 730 EAST UNIVERSITY | | | | PHOENIX | AZ | 85034 |
| 13169504 | PIPERATA, PAUL D | ADDRESS ON FILE | | | | | | |
| 13172616 | PITNEY BOWES | 2225 AMERICAN DR. | | | | NEENAH | WI | 54956-1005 |
| 13172095 | PITNEY BOWES CREDIT CORP - PURCHASE PWR | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 |
| 13172096 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 |
| 13170713 | PLANET NINE PRIVATE AIR LLC | 7415 HAYVENHURST PLACE, SUITE 255 | | | | VAN NUYS | CA | 91406 |
| 13172097 | PLASMA TECHNOLOGY, INC | 1754 CRENSHAW BLVD | | | | TORRANCE | CA | 90501 |
| 13172098 | PLASTEEL | 3104 S 52ND STREET | | | | TEMPE | AZ | 85282 |
| 13172788 | PLATINUM AVIATION | 2050 N. 300 W. | | | | SPANISH FORK | UT | 84660 |
| 13169505 | PLUNKETT, DONNIE R | ADDRESS ON FILE | | | | | | |
| 13169816 | POIRIER, MELANIE A | ADDRESS ON FILE | | | | | | |
| 13170736 | POLICIA ESTATAL PREVENTIVA | UNIDAD DE ENLACE | P.O. BOX 420430 | | | SAN DIEGO | CA | 92142-0430 |
| 13172099 | POLK COUNTY SHERIFF'S OFFICE | 1891JIM KEENE BLVD | | | | WINTER HAVEN | FL | 33880 |
| 13172100 | POLY METAL FINISHING INC. | 1 ALLEN STREET BLDG # 218 | | | | SPRINGFIELD | MA | 01108 |
| 13172101 | POLYMERSHAPES LLC | 2120 S. 7TH AVE. BLDG C100 | | | | PHOENIX | AZ | 85034-6914 |
| 13172601 | POMONA POLICE DEPARTMENT | 490 W. MISSION BLVD. | | | | POMONA | CA | 91766 |
| 13169817 | POOLE, MICHAEL B | ADDRESS ON FILE | | | | | | |
| 13169818 | POOLER, SHANE T | ADDRESS ON FILE | | | | | | |
| 13169819 | POPE, DARREN J | ADDRESS ON FILE | | | | | | |
| 13172102 | POWELL ELECTRONICS INC | 200 COMMODORE DRIVE | | | | LOGAN TOWNSHIP | NJ | 08085 |
| 13172104 | POWILL MANUFACTURING & ENGR. INC. | 21039 N 27TH AVE. | | | | PHOENIX | AZ | 85027 |
| 13169211 | PPAS | COLE SCHOTZ P.C. | NORMAN L. PERNICK, PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 |
| 13172105 | PPI AEROSPACE ACQUISITION | 23514 GROESBECK HWY | | | | WARREN | MI | 48089 |
| 13172106 | PRA NEW ORLEANS | 935 GRAVIER STREET, SUITE 1920 | | | | NEW ORLEANS | LA | 70112 |
| 13169820 | PRASAD, ADESH I | ADDRESS ON FILE | | | | | | |
| 13172835 | PRATT & WHITNEY | 400 MAIN STREET | | | | EAST HARTFORD | CT | 06118 |
| 13172109 | PRATT WHITNEY COMPONENT SOLUTIONS, INC. | 4905 STARIHA DRIVE | | | | MUSKEGON | MI | 49441 |
| 13172110 | PRAXAIR DISTRIBUTION, INC. | 4030 W. LINCOLN ST. | | | | PHOENIX | AZ | 85009 |
| 13172111 | PRC DESOTA INTERNATIONAL, INC. | 2820 EMPIRE AVE | | | | BURBANK | CA | 91504 |
| 13172112 | PRC-DESOTO INTERNATIONAL, INC. | 24811 AVENUE ROCKEFELLER | | | | VALENCIA | CA | 91355 |
| 13172113 | PRC-DESOTO MOJAVE | 11601 UNITED STREET | | | | MOJAVE | CA | 93501 |
| 13172114 | PRECISE FLIGHT | 63354 POWELL BUTTE ROAD | | | | BEND | OR | 97701 |
| 13170739 | PRECISION AERO TECHNOLOGY (SHIPPING) | MAIN WAREHOUSE HANGAR 128 | 3333 E SPRING ST. | | | LONG BEACH | CA | 90806 |
| 13172115 | PRECISION AEROSPACE CORP | 11155 JERSEY BLVD | SUITE A | | | RANCHO CUCAMONGA | CA | 91730 |
| 13172116 | PRECISION AVIATION GROUP | 495 LAKE MIRROR ROAD #800G | | | | ATLANTA | GA | 30349 |
| 13170740 | PRECISION AVIATION SERVICES (PAG) | 500 AVIATION WAY | HANGAR B5 | | | PEACHTREE CITY | GA | 30269 |
| 13172117 | PRECISION COIL SPRING CO. | 10107 ROSE AVE. | | | | EL MONTE | CA | 91731 |
| 13170741 | PRECISION HELIPARTS, INC. DO NOT USE | SHIPPING ADDRESS | 495 LAKE MIRROR RD. | BLDG 800, SUITE G | | ATLANTA | GA | 30349 |
| 13172118 | PRECISION HELI-SUPPORT | 4702 E. FIGHTER ACES DRIVE | | | | MESA | AZ | 85215 |
| 13172119 | PRECISION MEASUREMENT | 33 E. COMSTOCK DRIVE | | | | CHANDLER | AZ | 85255-1200 |
| 13169506 | PREJEAN, JASON P | ADDRESS ON FILE | | | | | | |
| 13172120 | PREMIER THERMAL-WADSWORTH, OH PLANT | 979 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 |
| 13172774 | PRESCOTT AEROSPACE INC | ATTN: MICHAEL K. DAILEY, PRESIDENT/GENERAL MANAGER | 6600 E. 6TH STREET | | | PRESCOTT VALLEY | AZ | 86314 |
| 13182967 | Prescott Aerospace, Inc. | 6600 E. 6th St | | | | Prescott Valley | AZ | 86314 |
| 13182967 | Prescott Aerospace, Inc. | Allen Barnes & Jones PLC | Attn: Thomas H. Allen & David B. Nelson | 1850 N. Central Ave. | Suite 1150 | Phoenix | AZ | 85004 |
| 13170742 | PRESCOTT WING & ROTOR | 6565 CRYSTAL LANE | | | | PRESCOTT | AZ | 86301 |
| 13172122 | PRI INC. | 161 THORN HILL RD | | | | WARRENDALE | PA | 15086-7527 |
| 13169821 | PRICE, ROBERT P | ADDRESS ON FILE | | | | | | |
| 13170743 | PRINCE GEORGES COUNTY POLICE AVIATION | AVIATION SECTION | 6709 CORPORAL FRANK SCOTT DRIVE | | | COLLEGE PARK | MN | 20740 |
| 13170744 | PRINCE GEORGES COUNTY POLICE DEPT. | 7600 BARLOW ROAD | | | | LANDOVER | MD | 20785 |
| 13172760 | PRINCE GEORGE'S COUNTY, MARYLAND | 1400 MCCORMICK DR. | STE. 200 | | | LARGO | MD | 20774 |
| 13172123 | PRINCIPAL FINANCIAL GROUP, INC. | 711 HIGH STREET | | | | DES MOINES | IA | 50392 |
| 13172124 | PRINTING SPECIALIST, LLC | 1929 E. 5TH STREET | | | | TEMPE | AZ | 85281 |
| 13172914 | PRIVEE, RUSSELL C | ADDRESS ON FILE | | | | | | |
| 13172125 | PROFENSE LLC | 1801 W KNUDSEN DR | | | | PHOENIX | AZ | 85027 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172126 | PROFESSIONAL OFFICE SERVICES, INC | P.O BOX 450 | | | | WATERLOO | IA | 50704-0450 |
| 13172127 | PROFESSIONAL PILOT MAGAZINE | PROFESSIONAL PILOT MAGAZINE | 5290 SHAWNEE RD. | | | ALEXANDRIA | VA | 22312 |
| 13172128 | PROFESSIONAL PLASTICS | 4449 SOUTH 38TH PLACE | | | | PHOENIX | AZ | 85040-2943 |
| 13172129 | PROTOCAST, INC. | 9732 COZYCRAFT AVENUE | | | | CHATSWORTH | CA | 91311 |
| 13172367 | PRUDENTIAL OVERALL SUPPLIES | 5102 W. ROOSEVELT | | | | PHOENIX | AZ | 85043 |
| 13172131 | PS ENGINEERING INC. | 9800 MARTEL DRIVE | | | | LENIOR CITY | TN | 37772 |
| 13170746 | PUBLICATIONS | 5000 E, MCDOWELL | | | | MESA | AZ | 85215 |
| 13172603 | PUERTO RICO ELECTRIC COMPANY | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 |
| 13170747 | PUERTO RICO P.O.-DO NOT USE | AVIATION UNIT, P.O.BOX 5065 | PUERTO DE TIERRA ROAD | | | SAN JUAN | PR | 00906 |
| 13172132 | PUSKAR PRECISION MACHINING CO. | 1610 CAMBRIDGE DRIVE | | | | ELGIN | IL | 60123 |
| 13172133 | QMF STEEL | 3846 E. INTERSTATE 30 | | | | CAMPBELL | TX | 75422 |
| 13169507 | QUAINTANCE, KAREN S | ADDRESS ON FILE | | | | | | |
| 13172134 | QUALASTAT ELECTRONICS, INC | 1270 FAIRFIELD RD. STE 50 | | | | GETTYSBURG | PA | 17325 |
| 13172135 | QUALISEAL - FKA GCC, LLC | 7319 WEST WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 |
| 13172136 | QUALITY HEAT TREATING | 3305 BURTON AVE. | | | | BURBANK | CA | 91504 |
| 13172137 | QUALITY INDUSTRIAL PRODUCTS | 21835 N 23RD AVE | | | | PHOENIX | AZ | 85027 |
| 13172138 | QUALITY STAMPING | 1907 137TH AVENUE EAST | | | | SUMNER | WA | 98390 |
| 13169822 | QUAN, STEVEN L | ADDRESS ON FILE | | | | | | |
| 13172618 | QUENCH | 630 ALLENDALE ROAD, SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 |
| 13172140 | QUENCH USA INC | P.O BOX 781593 | | | | PHILADELPHIA | PA | 19178-1593 |
| 13170748 | R. L. GREENE/ WESTERN OPERATIONS, INC | P.O. BOX 2450 | | | | RIALTO | CA | 92377 |
| 13170750 | R.A.C.A. S.A. | % CIFRA INC. | 12593 CRENSHAW BLVD | | | HAWTHORNE | CA | 90250 |
| 13170752 | RAD HELICOPTER INTERNATIONAL | CPT ROGER A. DANNER | P.O. BOX 1869 | 5250 VIRGINIA WAY | | BRENTWOOD | TN | 37024 |
| 13172144 | RADIUS AEROSPACE - PHOENIX | 6733 WEST WILLIS ROAD | | | | CHANDLER | AZ | 85226 |
| 13172145 | RADIUS AEROSPACE (AKA TRIUMPH FAB TFFW) | 7445 E. LANCASTER AVE | | | | FORT WORTH | TX | 76112 |
| 13169508 | RAGAN, JOSHUA L | ADDRESS ON FILE | | | | | | |
| 13172604 | RAINBOW AIR | 454 MAIN STREET | | | | NIAGRA FALLS | NY | 14301 |
| 13172146 | RALPH SNACK BAR | 4501 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 |
| 13169509 | RAMIREZ, RONNIE | ADDRESS ON FILE | | | | | | |
| 13172167 | RANDSBURG HELICOPTER LEASING INC | P.O BOX 20550 | | | | MESA | AZ | 85277 |
| 13169510 | RANKIN, JOHN P | ADDRESS ON FILE | | | | | | |
| 13169511 | RAPPOPORT, ROBERT M | ADDRESS ON FILE | | | | | | |
| 13169823 | RAY, JONATHAN M | ADDRESS ON FILE | | | | | | |
| 13169824 | RAYMOND, ANTHONY S | ADDRESS ON FILE | | | | | | |
| 13172148 | RBC AEROSTRUCTURES (FKA A. I. D. CORP) | 123 COMMERCE WAY | | | | WESTMINSTER | SC | 29693 |
| 13172773 | RBC AEROSTRUCTURES (FKA A. I. D. CORP) | ONE TRIBOLOGY CENTER | | | | OXFORD | CT | 06478 |
| 13172149 | RBC TRANSPORT DYNAMICS | 3131 W. SEGERSTROM AVE | P.O. BOX 1953 | | | SANTA ANA | CA | 92704-5862 |
| 13169825 | REAL, ADRIAN J | ADDRESS ON FILE | | | | | | |
| 13172150 | REB TECHNOLOGIES, INC. | 1500 BORWN TRAIL | | | | BEDFORD | TX | 76022 |
| 13182858 | REED, MARY | ADDRESS ON FILE | | | | | | |
| 13182849 | REED, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172538 | REES, RANDALL | ADDRESS ON FILE | | | | | | |
| 13169826 | REEVES JR, ROBERT W | ADDRESS ON FILE | | | | | | |
| 13172152 | REFINITIV US LLC | P.O BOX 415983 | | | | BOSTON | MA | 02241-5983 |
| 13172153 | REGAL BELOIT AMERICA, INC. | 11206 FR 2182 | P.O. BOX 548 | | | CASSVILLE | MO | 65625 |
| 13172539 | REICHERT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169512 | REID, JARED T | ADDRESS ON FILE | | | | | | |
| 13169827 | REIFEL, ANTHONY P | ADDRESS ON FILE | | | | | | |
| 13172154 | RENAISSANCE STRATEGIC ADVISORS II, LLC | 1300 WILSON BOULEVARD, SUITE 800 | | | | ARLINGTON | VA | 22209 |
| 13169513 | RETIG, ALLISON Q | ADDRESS ON FILE | | | | | | |
| 13172155 | REXNORD INDUSTIES, LLC | 2400 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 |
| 13169514 | REYES, ROBERT M | ADDRESS ON FILE | | | | | | |
| 13169828 | REYNOLDS, QUINN D | ADDRESS ON FILE | | | | | | |
| 13169515 | RICCIARDI, ANGELA M | ADDRESS ON FILE | | | | | | |
| 13172157 | RICHARD MANNO & COMPANY INC. | ATTN: VINCENT MANNO, PRESIDENT / OWNER | 42 LAMAR STREET | | | WEST BABYLON | NY | 11704 |
| 13172158 | RICHARD STANCZYK CONSULTING | 1620 FILLAREE COURT | | | | CARLSBAD | CA | 92011 |
| 13170756 | RICHARDSON AVIATION | BRUCE DUNTON | 3800 LINCOLN AVENUE | | | FORTH WORTH | TX | 76106 |
| 13169829 | RICHARDSON, DARRELL G | ADDRESS ON FILE | | | | | | |
| 13169830 | RICHARDSON, WESLEY V | ADDRESS ON FILE | | | | | | |
| 13170757 | RICHEY ENERGY | P.O. BOX 1234 | | | | BRIDGEPORT | TX | 76424 |
| 13169831 | RICHMOND, JOANN E | ADDRESS ON FILE | | | | | | |
| 13172160 | RICOH USA - 14025 | P.O BOX 650073 | | | | DALLAS | TX | 75265-0073 |
| 13169274 | RICOH USA, INC. | 300 EAGLEVIEW BLVD | SUITE 200 | | | EXTON | PA | 19341 |
| 13172619 | RICOH USA, INC. | ATTN: CUSTOMER ADMINISTRATION300 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 |
| 13219230 | RICOH-USA, INC | 1738 BASS ROAD | | | | MACON | GA | 31210 |
| 13219230 | RICOH-USA, INC. | P.O. BOX 532530 | | | | ATLANTA | GA | 30353-2530 |
| 13169516 | RIEDMILLER, JEFFREY G | ADDRESS ON FILE | | | | | | |
| 13169517 | RIETH, RICHARD A | ADDRESS ON FILE | | | | | | |
| 13169832 | RINCK III, JACK E | ADDRESS ON FILE | | | | | | |
| 13169518 | RITCH, RANDY L | ADDRESS ON FILE | | | | | | |
| 13172907 | RIVERA JR, CARLOS C | ADDRESS ON FILE | | | | | | |
| 13169519 | RIVERA, ALEX A | ADDRESS ON FILE | | | | | | |
| 13169520 | RIVERA, ANTHONY J | ADDRESS ON FILE | | | | | | |
| 13169833 | RIVERA, CARLOS C | ADDRESS ON FILE | | | | | | |
| 13172161 | RIVERSIDE COMMERCIAL ENT., INC. | ATTN: ROBERT ROESCH | 9141 S ALDER DR | | | TEMPE | AZ | 85284 |
| 13172605 | RIVERSIDE POLICE DEPARTMENT | 10540 MAGNOLIA AVE. | | | | RIVERSIDE | CA | 92505 |
| 13172162 | RMB PRODUCTS INC. | 1201 RMB COURT | | | | FOUNTAIN | CO | 80817-3417 |
| 13169521 | ROACH, JACLYN M | ADDRESS ON FILE | | | | | | |
| 13172163 | ROBERT HALF INTERNATIONAL, INC | DBA ACCOUNTEMPS | P.O BOX 743295 | | | LOS ANGELES | CA | 90074-3295 |
| 13169834 | ROBERTS, DAKOTA J | ADDRESS ON FILE | | | | | | |
| 13169835 | ROBERTS, JASON W | ADDRESS ON FILE | | | | | | |
| 13172778 | ROBERTSON FUEL SYSTEMS | 800 W. CARVER RD. | SUITE 101 | | | TEMPE | AZ | 85284 |
| 13172164 | ROBERTSON FUEL SYSTEMS | 800 W. CARVER RD., SUITE 101 | | | | TEMPE | AZ | 85284-5264 |
| 13170760 | ROBINSON HELICOPTERS | 5200 BIRDNEST LANE | | | | MIAMI | FL | 30579 |
| 13172167 | ROBMAR PRECISION AEROSPACE, INC. | 38189 ABRUZZI DRIVE | | | | WESTLAND | MI | 48185 |
| 13170761 | ROBRAD TOOL & ENGINEERING | 564 E. JUANITA AVENUE SUITE 10 | | | | MESA | AZ | 85204 |
| 13172168 | ROBRAD TOOL & ENGINEERING, INC | 564 E. JUANITA | | | | MESA | AZ | 85204 |
| 13172926 | ROCHESTER GAUGES LLC | ATTN: BEN LEASE, PRESIDENT | 11616 HARRY HINES BLVD. | | | DALLAS | TX | 75229 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172169 | ROCHESTER GAUGES LLC | 11616 HARRY HINES BLVD | P.O. BOX 29242 | | | DALLAS | TX | 75229 |
| 13172170 | ROCKWELL COLLINS | 400 COLLINS RD NE | | | | CEDAR RAPIDS | IA | 52498 |
| 13169836 | RODRIGUES, GISELLE M | ADDRESS ON FILE | | | | | | |
| 13169522 | RODRIGUEZ, CHRISTIAN N | ADDRESS ON FILE | | | | | | |
| 13169523 | RODRIGUEZ, JAMES E | ADDRESS ON FILE | | | | | | |
| 13172915 | RODRIGUEZ, MARTHA L | ADDRESS ON FILE | | | | | | |
| 13169837 | RODRIGUEZ, STEVEN J | ADDRESS ON FILE | | | | | | |
| 13172164 | ROESCH, ROBERT | ADDRESS ON FILE | | | | | | |
| 13170762 | ROGERS HELICOPTER-DO NOT USE | 5484 E. PERIMETER RD | | | | CLOVIS | CA | 93727 |
| 13170763 | ROGERS HELICOPTER-DO NOT USE | P O BOX 4 | | | | CLOVIS | CA | 93727 |
| 13170764 | ROGERS HELICOPTERS, INC. | 5484 E. PERIMETER ROAD | | | | FRESNO | CA | 93727 |
| 13172931 | ROGERSON AIRCRAFT EQUIPMENT GROUP | ATTN: MICHAEL ROGERSON, CHIEF EXECUTIVE OFFICER | 16940 VON KARMAN | | | IRVINE | CA | 92606 |
| 13172171 | ROGERSON AIRCRAFT EQUIPMENT GROUP | 16940 VON KARMAN AVE. | | | | IRVINE | CA | 92606 |
| 13172172 | ROHDE & SCHWARZ | 6821 BENJAMIN FRANKLIN DRIVE | | | | COLUMBIA | MD | 21046 |
| 13172540 | ROLAND, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172749 | ROLLS-ROYCE ALLISON | ATTN: WARREN EAST CBE, CHIEF EXECUTIVE OFFICER | 2355 S. TIBBS | P.O. BOX 420 | | INDIANAPOLIS | IN | 46241 |
| 13172173 | ROLLS-ROYCE ALLISON | 2355 SOUTH TIBBS AVE | PO BOX 420 | SPEED CODE P-38 | | INDIANAPOLIS | IN | 46206-0420 |
| 13169838 | ROMANO, AMY M | ADDRESS ON FILE | | | | | | |
| 13169524 | ROMERO, RAY S | ADDRESS ON FILE | | | | | | |
| 13169839 | ROMINE, JAKE W | ADDRESS ON FILE | | | | | | |
| 13169840 | ROSAS, WESTLY | ADDRESS ON FILE | | | | | | |
| 13169841 | ROSE, PATRICK A | ADDRESS ON FILE | | | | | | |
| 13172174 | ROSS NAME PLATE CO | 2 RED PLUM CIR | | | | MONTERY PARK | CA | 91755 |
| 13170766 | ROTOR BLADE | 4272 S FRASER STREET | | | | GEORGE TOWN | SC | 29440 |
| 13170767 | ROTOR RESOURCES, LLC | ATTENTION: LEIGH W. CAFFREY | 169 COMMODORE PATH | | | HIRAM | GA | 30141 |
| 13170768 | ROTOR WING INC. | 5885 NEWFOUND ROAD | | | | MT. OLIVE | AL | 35117 |
| 13172175 | ROTORCRAFT ENTERPRISES | START PAC | 4357 W. SUNSET RD | | | LAS VEGAS | NV | 89118 |
| 13170769 | ROTORCRAFT SUPPORT, INC. | 67 D STREET | | | | FILLMORE | CA | 93015-1668 |
| 13212741 | ROTORCRAFT SUPPORT, INC. | 67 D STREET | | | | FILLMORE | CA | 93015 |
| 13170770 | ROTORS UNLIMITED LLC | 1232 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709 |
| 13172606 | ROTORTECH SERVICES, INC. | PALM BEACH INTERNATIONAL AIRPORT | 4095 SOUTHERN BLVD. | | | WEST PALM BEACH | FL | 33406 |
| 13170771 | ROTORWORKS LLC | 204 S. GREENFIELD ROAD | | | | HIRAM | GA | 30141 |
| 13170772 | RO-WING AVIATION CO. | 1115 AVENIDA ACASO, SUITE I | | | | CAMARILLO | CA | 93012 |
| 13172178 | ROYAL ADHESIVES SEALANTS | 9830 BALL GROUND HIGHWAY | | | | BALL GROUND | GA | 30107 |
| 13170774 | ROYAL JORDANIAN AIR FORCE - SERRA INTERN | SERRA INTERNATIONAL, INC. | UEX FREIGHT MANAGEMENT (EXPORT DIVISION) | FOR SERRA INTERNATIONAL, INC. | 149-09 183RD STREET | SPRINGFIELD GARDENS | NY | 11413 |
| 13169525 | ROYSDON, TAYLOR L | ADDRESS ON FILE | | | | | | |
| 13172179 | RSG PRODUCTS, INC. (FKA IFS) | P.O BOX 163976 | | | | FORT WORTH | TX | 76161-3976 |
| 13172475 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY RD NE | | | | ATLANTA | GA | 30326 |
| 13172550 | R-T SPECIALTY – CHICAGO PROEXEC | TWO PRUDENTIAL PLAZA | 180 N STETSON AVE | #4600 | | CHICAGO | IL | 60601 |
| 13172180 | RTP COMPANY | 580 E FRONT ST | | | | WINONA | MN | 55987 |
| 13172181 | RUBBERCRAFT CORP | 3701 CONANT STREET | | | | LONG BEACH | CA | 90808 |
| 13172182 | RUBBERMILL, INC | P.O BOX 1329 | 9897 OLD LIBERTY ROAD | | | LIBERTY | NC | 27298 |
| 13169842 | RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 13172183 | RUMBA ROOM LIVE ANAHEIM, LLC | 1840 W. WHITTIER BLVD. #208 | | | | LA HABRA | CA | 90631 |
| 13169526 | RUNYON, DON L | ADDRESS ON FILE | | | | | | |
| 13169527 | RUSHTON, BRAD E | ADDRESS ON FILE | | | | | | |
| 13172184 | RUSING LOPEZ & LIZARDI, PLLC | 6363 N SWAN RD., SUITE 151 | | | | TUCSON | AZ | 85718 |
| 13170775 | RWB66, LLC | 210 W JUAN LINN ST | | | | VICTORIA | TX | 77901 |
| 13169279 | RYMER, JEREMY | 5331 W. COLES ROAD | | | | LAVEEN | AZ | 85339 |
| 13169528 | RYMER, JEREMY P | ADDRESS ON FILE | | | | | | |
| 13170777 | S C WILDLIFE & MARINE RES DEPT | 1000 ASSEMBLY STREET | P O BOX 167 | ATTN: FINANCE SECTION | | COLUMBIA | SC | 29202 |
| 13170776 | S C WILDLIFE & MARINE RES DEPT | 2553 AIRPORT BLVD | COLUMBIA METRO AIRPORT | | | W COLUMBIA | SC | 29170 |
| 13170778 | S&S AVIATION SERVICES INC | 10500 AIRPARK WAY | UNIT M2 | GATE CODE #1050 | | PACOIMA | CA | 91331 |
| 13169924 | S&S AVIATION SERVICES INC | 2740 BRIERHAVEN DR. | | | | LA CRESCENTA | CA | 91214 |
| 13172185 | S&S PRECISION | 2101 SOUTH YALE STREET | | | | SANTA ANA | CA | 92704 |
| 13172186 | S.L FUSCO, INC | FILE 2350 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2350 |
| 13172188 | SAFE FLIGHT INSTRUMENT CORP. | 20 NEW KING STREET | | | | WHITE PLAINS | NY | 10604 |
| 13172189 | SAFETY SUPPLY AMERICA | 450 NEWPORT CENTER DRIVE, STE 370 | P.O BOX 10608 | | | NEWPORT BEACH | CA | 92658 |
| 13172191 | SAFRAN POWER | 8380 DARROW ROAD | | | | TWINSBURG | OH | 44087 |
| 13169843 | SAGG, ANTHONY C | ADDRESS ON FILE | | | | | | |
| 13170718 | SAIC | PO 9600245F | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45434 |
| 13170719 | SAIC | PO 9703102P | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170720 | SAIC | PO 9703130P | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170721 | SAIC | PO 9703305P | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170722 | SAIC | PO 9704044P | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13172723 | SAIC | PO 9704448P | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170680 | SAIC | P.O. 9760-0037355 | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13170724 | SAIC | PO 9760-0038728 | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45434 |
| 13170681 | SAIC | P.O. 9760-0038762 | LOGISTICS SUPPORT DIV | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45434 |
| 13170682 | SAIC | P.O. 9760-0039034 | | | | BEAVERCREEK | OH | 45434 |
| 13170683 | SAIC | P.O. 9760-0039146 | 1321 RESEARCH PARK DR | | | BEAVERCREEK | OH | 45434 |
| 13170725 | SAIC | PO 9760-0039148 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170726 | SAIC | PO 9880-0004324 | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45434 |
| 13170727 | SAIC | PO 9880-0005915 | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13170728 | SAIC | PO 9880-0007240 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170729 | SAIC | PO 9880-0007268 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170730 | SAIC | PO 9880-0009017 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13170685 | SAIC | P.O. 9880-0009031 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45434 |
| 13170731 | SAIC | PO 9880-0009031 | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45432 |
| 13170732 | SAIC | PO 9880-0009348 | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13170733 | SAIC | PO 9880-0009364 | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 |
| 13170684 | SAIC-CO | P.O. 9880-0003865 | 1321 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 |
| 13169529 | SALAZAR, ROGER D | ADDRESS ON FILE | | | | | | |
| 13169844 | SALCIDO MEZA, CRUZ R | ADDRESS ON FILE | | | | | | |
| 13169530 | SALEM II, HAROLD D | ADDRESS ON FILE | | | | | | |
| 13169531 | SALUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172908 | SALUS, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 13169845 | SAMPLE, CHRISTOPHER L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172193 | SAMUEL SON & CO., INC. | 6415 E. CORVETTE STREET | | | | LOS ANGELES | CA | 90040 |
| 13170782 | SAN BERNARDINO COUNTY SHERIFF | DEPARTMENT | AVIATION DIVISION | 1776 MIRO WAY | | RIALTO | CA | 92376 |
| 13170783 | SAN DIEGO COUNT SHERIFF******* | 1745 N. MARSHALL | | | | EL CAJON | CA | 92020 |
| 13170784 | SAN DIEGO COUNTY SHERIFF | 1745 N. MARSHALL AVENUE | | | | EL CAJON | CA | 92020 |
| 13170785 | SAN DIEGO SHERIFF'S OFFICE | P.O. BOX 939062 | | | | SAN DIEGO | CA | 92193-9062 |
| 13170786 | SAN JOAQUIN HELICOPTERS, INC. | DELANO AIRPORT | | | | DELANO | CA | 93215 |
| 13170787 | SAN JOAQUIN HELICOPTERS, INC. | ROUTE 1, BOX 422 | | | | DELANO | CA | 93215 |
| 13172194 | SANDEM INDUSTRIES | 10 PARK PLACE | | | | BUTLER | NJ | 07405 |
| 13169846 | SANDERS, THOMAS F | ADDRESS ON FILE | | | | | | |
| 13169532 | SANDIDGE, MICHAEL R | ADDRESS ON FILE | | | | | | |
| 13172195 | SANDSTROM PRODUCTS CO. | 224 MAIN ST. | | | | PORT BYRON | IL | 61275 |
| 13169847 | SANFORD, JESSE T | ADDRESS ON FILE | | | | | | |
| 13169533 | SANTOSA, RUDY | ADDRESS ON FILE | | | | | | |
| 13169848 | SATURNO, STEVEN | ADDRESS ON FILE | | | | | | |
| 13169849 | SAULEN, BRENDA K | ADDRESS ON FILE | | | | | | |
| 13169534 | SAXBY, JOHN J | ADDRESS ON FILE | | | | | | |
| 13172197 | SBG SYSTEMS | 2901 W. MACARTHUR BLVD, SUITE # 202 | | | | SANTA ANA | CA | 92704 |
| 13172198 | SCARROTT METALLURGICAL CO | 6371 ARIZONA CIRCLE | | | | LOS ANGELES | CA | 90045 |
| 13169850 | SCHILTZ, BERNARD R | ADDRESS ON FILE | | | | | | |
| 13169535 | SCHMIDT, JOSEF F | ADDRESS ON FILE | | | | | | |
| 13169536 | SCHNEIDER, JAMES R | ADDRESS ON FILE | | | | | | |
| 13172199 | SCHOPFER, CARL A. | ADDRESS ON FILE | | | | | | |
| 13169537 | SCHROLL, KATELYN A | ADDRESS ON FILE | | | | | | |
| 13172200 | SCHROTH SAFETY PRODUCTS (FKA TAKATA) | 1371 SW 8TH STREET UNIT 4 | | | | POMPANO BEACH | FL | 33069 |
| 13170788 | SCHWEIZER RSG LLC | 3901 N. MAIN ST. | | | | FORT WORTH | TX | 76106 |
| 13212746 | SCIENCE AND ENGINEERING SERVICES, LLC | 248 DUNLOP BLVD. | | | | HUNTSVILLE | AL | 35824 |
| 13170789 | SCIENCE AND ENGINEERING SERVICES, LLC. | 6992 COLUMBIA GATEWAY DRIVE SUITE 200 | | | | COLUMBIA | MD | 21046 |
| 13169538 | SCONYERS, DAVE S | ADDRESS ON FILE | | | | | | |
| 13172201 | SCOTT AIR, LLC | 33201 N. 49TH PLACE | | | | CAVE CREEK | AZ | 85331 |
| 13170439 | SCOTT, JOE & EILEEN | ADDRESS ON FILE | | | | | | |
| 13169539 | SCOTT, STEVEN P | ADDRESS ON FILE | | | | | | |
| 13170792 | SCOTTS - MIRACLE GRO COMPANY | 4389 INTERNATIONAL GATEWAY | SUITE 194 | | | COLUMBUS | OH | 43219 |
| 13172202 | SCOTT'S AZ ELECTRIC MOTOR REPAIR, LLC | 2824 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 |
| 13172711 | SCOTTSDALE CHAMBER OF COMMERCE | 7501 E MCCORMICK PKWY #202N | | | | SCOTTSDALE | AZ | 85258 |
| 13172203 | SEABURY INTERNATIONAL CORPORATE FINANCE | LLC | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| 13169540 | SEARCY, DANIEL W | ADDRESS ON FILE | | | | | | |
| 13172204 | SECRETARY OF STATE | ATTEN: NOTARY DIVISION | 1700 W WASHINGTON STREET, FL. 7 | | | PHOENIX | AZ | 85007-2808 |
| 13172205 | SECRETARY OF STATE | NOTARY DEPARTMENT | 1700 WEST WASHINGTON STREET | SUITE 220 | | PHOENIX | AZ | 85007 |
| 13273051 | SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 |
| 13273048 | SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 |
| 13273053 | SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 |
| 13169541 | SEE, ROBERT T | ADDRESS ON FILE | | | | | | |
| 13169542 | SEGALL, MICHELE S | ADDRESS ON FILE | | | | | | |
| 13172206 | SEKAI ELECTRONICS, INC. | 14600 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 |
| 13172207 | SELFRIDGE PLATING, INC. | 42081 IRWIN RD | | | | HARRISON TWP | MI | 48045 |
| 13172209 | SEMTEC LABORATORIES, INC. | 5025 S. 33RD STREET | | | | PHOENIX | AZ | 85040 |
| 13170279 | SENA, DOUGAS | ADDRESS ON FILE | | | | | | |
| 13172210 | SENSOTEC, INC. | 2080 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 |
| 13170678 | SERV AIR | P.O. 965377 | P.O. BOX 14100 M/S 22 | | | LEXINGTON | KY | 40512 |
| 13172784 | SERVICE & SALES INC. | 1853 E. THIRD ST | | | | TEMPE | AZ | 85281-2991 |
| 13169289 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | ATTN: DAVID NORTON | 9201 N. CENTRAL EXPRESSWAY | FOURTH FLOOR | | DALLAS | TX | 75231 |
| 13172462 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | 9201 N. CENTRAL EXPRESSWAY | #400 | | | DALLAS | TX | 75231 |
| 13172212 | SHELL AVIATION | 910 LOUISIANA ST. | | | | HOUSTON | TX | 77002 |
| 13170801 | SHERIFF OF MARICOPA COUNTY | 102 W. MADISON STREET | | | | PHOENIX | AZ | 85003-2292 |
| 13172214 | SHERWIN WILLIAMS AEROSPACE | 415 E COMMERCE STREET | | | | ANDOVER | KS | 67002 |
| 13170802 | SHIER AVIATION CORPORATION D/B/A | D/B/A CORPORATE HELICOPTERS, INC. | 3753 JOHN J. MONTGOMERY DRIVE SUITE 2 | | | SAN DIEGO | CA | 92123 |
| 13172215 | SHIM-IT CORP. | 1691 CALIFORNIA AVE | | | | CORONA | CA | 92881 |
| 13169851 | SHINER, LORRAINE S | ADDRESS ON FILE | | | | | | |
| 13169543 | SHOOTS, KEVIN P | ADDRESS ON FILE | | | | | | |
| 13170803 | SHORELINE AEROSPACE LLC | PERIMETER RD AT FT LAUDERDALE AIRPORT | 1800 SW 34TH STREET | | | FT LAUDERDALE | FL | 33315 |
| 13172216 | SHOTOVER SYSTEMS, INC (FKA CHURCHILL NAV | 5660 AIRPORT BLVD SUITE 101 | | | | BOULDER | CO | 80301 |
| 13169544 | SHTEIWI, MAZEN | ADDRESS ON FILE | | | | | | |
| 13169852 | SHUSS, ALEXANDER K | ADDRESS ON FILE | | | | | | |
| 13169545 | SHUSS, FREDERICK S | ADDRESS ON FILE | | | | | | |
| 13170078 | SIDLINGER, BRUCE | ADDRESS ON FILE | | | | | | |
| 13212748 | SIEMENS | P.O. BOX 2168 | | | | CAROL STREAM | IL | 60132-2168 |
| 13172217 | SIEMENS PLM SOFTWARE | P.O. BOX 2168 | | | | CAROL STREAM | IL | 60132-2168 |
| 13170804 | SIERRA NEVADA HELICOPTERS-DO NOT USE | 485 S. ROCK BLVD | | | | RENO | NV | 89502 |
| 13170806 | SIERRA STAR LEASING LLC | 30 OLD RUDNICK LANE | | | | DOVER | DE | 19901 |
| 13170807 | SILVER CLOUD ONE LLC | P.O. BOX 70458 | 9222 PROTOTYPE DR. | | | RENO | NV | 89570 |
| 13172824 | SILVERSTONE HEINTZBERGER GROUP | 11516 MIRACLE HILLS DRIVE | SUITE 100 | | | OMAHA | NE | 68154 |
| 13172218 | SILVERTHORN, LOUIS J | ADDRESS ON FILE | | | | | | |
| 13169853 | SILVESTER, DAVID P | ADDRESS ON FILE | | | | | | |
| 13169854 | SILVESTER, RACHEL L | ADDRESS ON FILE | | | | | | |
| 13169855 | SIMONSON, DEBORAH L | ADDRESS ON FILE | | | | | | |
| 13172219 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 |
| 13172454 | SIMPSON THACHER & BARLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| 13240084 | SIMPSON THACHER & BARTLETT LLP | ATTN: HARRISON J. FRAHN IV | 2475 HANOVER STREET | | | PALO ALTO | CA | 94304 |
| 13169546 | SINGER, DOUGLAS B | ADDRESS ON FILE | | | | | | |
| 13172221 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | P.O BOX 1764 | | | | WHITE PLAINS | NY | 10602 |
| 13169856 | SKAGGS, JASON A | ADDRESS ON FILE | | | | | | |
| 13172222 | SKF AERO BEARING SERVICE CENTER | 8701 PALMETTO COMMERCE PARKWAY SUITE 101 | | | | LADSON | SC | 29456 |
| 13172781 | SKF SEALING SOLUTIONS | 900 NORTH STATE ST. | | | | ELGIN | IL | 60123 |
| 13172224 | SKURKA AEROSPACE, INC. | 4600 CALLE BOLERO | | | | CAMARILLO | CA | 93011 |
| 13170809 | SKYFLIGHT CARE | 199 REECEVILLE ROAD | | | | COATESVILLE | PA | 19320 |
| 13172225 | SKYFLIGHT SERVICES, LLC | 6250 S TAXIWAY CIRCLE | | | | MESA | AZ | 85212 |
| 13172226 | SKYGEEK | STYLES LOGISTICS, INC | 30 AIRWAY DRIVE, SUITE 2 | | | LAGRANGEVILLE | NY | 12540 |
| 13172204 | SKYLINE MECHANICAL | 6532 W. FLINT ST. SUITE 2 | | | | CHANDLER | AZ | 85226 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172228 | SKYLOCK INDUSTRIES INC | 1290 W. OPTICAL DRIVE | | | | AZUSA | CA | 91702 |
| 13170811 | SLI TACISA INC. | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 |
| 13170812 | SLI TACISA, INC. - N00383-05-V-P176 | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 |
| 13170813 | SLI TACISA, INC. - N00383-04-V-F314 | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 |
| 13170525 | SLONE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169857 | SMA, AMAR M | ADDRESS ON FILE | | | | | | |
| 13169858 | SMITH, BRYCE A | ADDRESS ON FILE | | | | | | |
| 13169859 | SMITH, BRYCE T | ADDRESS ON FILE | | | | | | |
| 13169547 | SMITH, PAUL S | ADDRESS ON FILE | | | | | | |
| 13172229 | SNAP-ON INDUSTRIAL | 21755 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 |
| 13172230 | SNAP-ON INDUSTRIAL - CARLSBAD | A DIVISION OF IDSC HOLDINGS, LLC | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 |
| 13172231 | SNEED CODING SOLUTIONS, INC. | 20008 CHAMPION FOREST DRIVE, SUITE 803 | | | | SPRING | TX | 77379 |
| 13172232 | SNEED CODING SOLUTIONS, INC. | 22315 GOSLING RD | | | | SPRING | TX | 77389 |
| 13169860 | SNEED, JARED S | ADDRESS ON FILE | | | | | | |
| 13172455 | SNELL & WILMER LLP | ATTN: STEVEN D. JEROME | ARIZONA CENTER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004 |
| 13169308 | SNOWBALL MANAGEMENT, LLC | ATTN: TROY WALLIN | 1760 EAST PECOS ROAD | SUITE 332 | | GILBERT | AZ | 85295 |
| 13170815 | SO. CALIFORNIA EDISON | 1150 SO VINEYARD AVE. | | | | ONTARIO | CA | 91761 |
| 13170817 | SOFSA BLDG 195 (TAPO WAREHOUSE) | 5749 BRIAR HILL ROAD | | | | LEXINGTON | KY | 40516-5128 |
| 13172234 | SOLARWINDS WORLDWIDE, LLC | P.O BOX 730720 | | | | DALLAS | TX | 75373 |
| 13172235 | SOLO HORTON BRUSHES | P-O BOX 478 | | | | WINSTED | CT | 06098 |
| 13172924 | SOLTEC HOLDINGS LLC (FKA TECSHAPES) | ATTN: JENS ROSSFELDT, OWNER | 3631 E 44TH STREET | | | TUCSON | AZ | 85713 |
| 13172236 | SOLTEC HOLDINGS, LLC (FKA TECSHAPES) | 3631 E 44 ST SUITE 175 | | | | TUCSON | AZ | 85713 |
| 13172237 | SONFARREL AEROSPACE LLC | 3010 LA JOLLA ST. | | | | ANAHEIM | CA | 92806 |
| 13172713 | SONOMA, COUNTY OF | 2290 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 |
| 13172238 | SOPUS PRODUCTS (SHELL OIL) | 700 MALAM ST. | | | | HOUSTON | TX | 77002 |
| 13169861 | SOTO COTTO, LEE O | ADDRESS ON FILE | | | | | | |
| 13172239 | SOURCE GROUP, LLC | 635 N CRAYCROFT RD. | | | | TUCSON | AZ | 85711 |
| 13170818 | SOUTH CAROLINA LAW ENFORCEMENT DEPT. | P.O. BOX 21398 | | | | COLUMBIA | SC | 29221-1398 |
| 13170820 | SOUTH CAROLINA LAW ENFORCEMENT DIVISION | PHYSICAL ADDRESS | 4400 BROAD RIVER RD | | | COLUMBIA | SC | 29210 |
| 13170819 | SOUTH CAROLINA LAW ENFORCEMENT DIVISION | P.O. BOX 21398 | | | | COLUMBIA | SC | 29221-1398 |
| 13172240 | SOUTHCO | 250 EAST STREET | | | | HONEOYE FALLS | NY | 14472 |
| 13170821 | SOUTHEAST AEROSPACE INC. | 1399 GENERAL AVIATION | | | | MELBOURNE | FL | 32935 |
| 13172241 | SOUTHEAST AEROSPACE, INC | 1399 GENERAL AVIATION DRIVE | | | | MELBOURNE | FL | 32935 |
| 13170823 | SOUTHEAST HELICOPTERS INC. | JOHN CORLEY | 317 S MAIN STREET | | | SALUD | SC | 29138 |
| 13170824 | SOUTHEAST HELICOPTERS INC. | HIGHWAY 193 | | | | SALUDA | SC | 29138 |
| 13170825 | SOUTHEAST HELICOPTERS INC.-DO NOT USE | P O BOX 636 | | | | SALUDA | SC | 29138 |
| 13170826 | SOUTHERN CROSS AERO SERVICES | 2400 AMEN CORNER RO. | | | | PFLUGERVILLE | TX | 78660 |
| 13170827 | SOUTHERN CROSS AVIATION | 1120 NW 51ST COURT | FORT LAUDERDALE EXECUTIVE AIRPORT | | | FORT LAUDERDALE | FL | 33309 |
| 13172243 | SOUTHWEST RESEARCH INSTITUTE | PO BOX 841671 | | | | DALLAS | TX | 75284-1671 |
| 13172245 | SOUTHWEST TECHNICAL SOLUTIONS, INC | P.O BOX 13188 | | | | MILWAUKEE | WI | 53213 |
| 13172246 | SOUTHWEST UNITED INDUSTRIES, INC. | 422 S. ST. LOUIS AVE. | | | | TULSA | OK | 74120 |
| 13172247 | SOUTHWEST WORK TRUCKS | 9741 E MAIN ST. | | | | MESA | AZ | 85207 |
| 13170828 | SP0400-96-M-W979 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170829 | SP0411-95-M-EA88 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170830 | SP0411-95-M-EE40 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170831 | SP0411-97-M-E656 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170832 | SP0430-98-M-LG86 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170833 | SP0440-00-M-M215 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170834 | SP0440-97-M-N076 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170835 | SP0440-97-M-Y244 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170836 | SP0440-99-M-FE26 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170837 | SP0441-98-M-Z901 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170838 | SP0450-00-M-B247 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170839 | SP0450-97-M-L737 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170840 | SP0450-99-M-JR22 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170841 | SP0450-95-C-0465 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170842 | SP0460-95-C-0957 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170843 | SP0460-95-M-AE84 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170844 | SP0460-95-M-AE90 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170845 | SP0460-95-M-C204 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170846 | SP0460-95-M-C405 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170847 | SP0460-95-M-C436 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170848 | SP0460-95-M-C437 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170849 | SP0460-95-M-C560 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170850 | SP0460-95-M-C942 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170851 | SP0460-96-M-W748 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170852 | SP0460-97-M-6131 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170853 | SP0460-97-M-6297 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170854 | SP0460-97-M-6511 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170855 | SP0460-97-M-6558 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170856 | SP0460-97-M-6563 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170857 | SP0460-97-M-6564 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170858 | SP0460-97-M-6610 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170859 | SP0460-97-M-6618 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170860 | SP0460-97-M-6737 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170861 | SP0460-97-M-6766 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170862 | SP0460-97-M-6809 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170863 | SP0460-97-M-6857 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170864 | SP0460-97-M-6978 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170865 | SP0460-97-M-6980 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170866 | SP0460-97-M-7099 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170867 | SP0460-97-M-7102 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170868 | SP0460-97-M-7106 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170869 | SP0460-97-M-7193 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170870 | SP0460-97-M-7259 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170871 | SP0460-97-M-7261 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170872 | SP0460-97-M-7408 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170873 | SP0460-97-M-7774 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170874 | SP0460-97-M-7924 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170875 | SP0460-97-M-7929 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170876 | SP0460-97-M-7970 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170877 | SP0460-97-M-7971 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170878 | SP0460-99-M-3261 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170879 | SP0480-97-M-F132 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170880 | SP0480-99-M-9181 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170881 | SP0490-98-W-0754 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170882 | SP0490-99-M-R115 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170883 | SP0500-95-M-8H76 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170884 | SP0500-95-M-DR56 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170885 | SP0500-95-M-0742 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170886 | SP0500-95-M-5649 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170887 | SP0500-95-M-5686 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170888 | SP0500-95-M-T141 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170889 | SP0500-95-W-2093 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170890 | SP0500-96-M-3799 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170891 | SP0500-97-M-1F3Q | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170892 | SP0500-97-M-2R48 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170893 | SP0500-97-M-3565 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170894 | SP0500-97-M-4135 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170895 | SP0500-97-M-4578 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170896 | SP0500-97-M-4T84 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170897 | SP0500-97-M-5M83 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170898 | SP0500-97-M-6153 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170899 | SP0500-97-M-8B74 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170900 | SP0500-97-M-9709 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170901 | SP0500-97-M-A242 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170902 | SP0500-97-M-D8L9 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170903 | SP0500-97-M-D8L9 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170904 | SP0500-97-M-D490 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170905 | SP0500-97-M-G2N7 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170906 | SP0500-97-M-JR36 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170907 | SP0500-97-M-RA27 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170908 | SP0500-97-M-RR08 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170909 | SP0500-97-M-S050 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170910 | SP0500-97-M-TN86 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170911 | SP0500-97-M-YF60 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170912 | SP0500-98-M-G898 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170913 | SP0540-98-M-Y722 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170914 | SP0540-99-M-5802 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170915 | SP0540-99-M-DG39 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170916 | SP0540-99-M-JH71 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170917 | SP0540-99-M-P641 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170918 | SP0540-99-M-PF47 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170919 | SP0540-99-M-S763 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170922 | SP0560-98-M-2098 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170923 | SP0560-98-M-3373 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170924 | SP0560-98-M-A483 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170925 | SP0560-98-M-AS70 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170926 | SP0560-98-M-BK45 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170927 | SP0560-98-M-BN89 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170928 | SP0560-98-M-BX02 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170929 | SP0560-98-M-DV03 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170930 | SP0560-98-M-DY08 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170931 | SP0560-98-M-GT76 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170932 | SP0560-98-M-PR47 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170933 | SP0560-98-M-S367 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170934 | SP0560-98-M-U577 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170919 | SP0560-98-M-V097 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170935 | SP0560-98-M-Y223 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170920 | SP0560-99-M-1470 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170936 | SP0560-99-M-6937 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170937 | SP0560-99-M-DE20 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170938 | SP0560-99-M-K760 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170939 | SP0640-99-M-JN64 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170942 | SP0740-94-M-GJ93 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213-2511 |
| 13170943 | SP0740-94-M-GQ93 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213-2511 |
| 13170944 | SP0740-95-M-H852 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170945 | SP0740-95-M-HB59 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170946 | SP0740-95-M-HD08 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170947 | SP0740-95-M-HD37 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170948 | SP0740-95-M-HG25 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170949 | SP0740-95-M-HG94 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170950 | SP0740-95-M-KD28 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170951 | SP0740-95-M-PA31 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170952 | SP0740-97-M-4730 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170953 | SP0740-97-M-Q894 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170954 | SP0740-98-M-6019 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170955 | SP0740-98-M-6992 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170956 | SP0740-98-M-7003 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170940 | SP0740-98-M-7501 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170941 | SP0740-98-M-7636 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170957 | SP0740-99-M-6257 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170958 | SP0740-99-M-7314 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170959 | SP0740-99-M-H880 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170960 | SP0750-94-M-B727 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170961 | SP0750-99-M-D027 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13170962 | SPO760-00-M-L274 | DFAS-CO-LSCAC | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170963 | SPO760-99-M-R487 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170966 | SPO770-94-M-U201 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170967 | SPO770-94-M-U205 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170968 | SPO770-95-M-PP98 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170969 | SPO770-96-M-D831 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170970 | SPO770-96-M-KC12 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170971 | SPO770-97-M-BF18 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170972 | SPO770-97-M-E801 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170973 | SPO770-97-M-ED05 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170974 | SPO770-97-M-EE50 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170975 | SPO770-97-M-EG19 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170976 | SPO770-97-M-GR23 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170977 | SPO770-97-M-GS15 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170978 | SPO770-97-M-GL161 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170979 | SPO770-97-M-L010 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170980 | SPO770-97-M-QW24 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170981 | SPO770-98-M-BN21 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170982 | SPO770-98-M-BP09 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170983 | SPO770-98-M-JG57 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170984 | SPO770-98-M-R083 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170984 | SPO770-98-M-SP54 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13170965 | SPO770-98-M-T048 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13170985 | SPO930-97-M-A727 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13169862 | SPEAR, GARY B | ADDRESS ON FILE | | | | | | |
| 13170987 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY | 5749 BRIAR HILL ROAD BUILDING S-8 | | | LEXINGTON | KY | 40516 |
| 13170986 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY BGAD BUILDING 254 | 2091 KINGSTON HIGHWAY | | | RICHMOND | KY | 40475 |
| 13170988 | SPECIAL OPERATIONS FORCES SPT ACTIVITY | ATTENTION: KENNETH SYKTICH | BLUE GRASS ARMY DEPOT | 2091 KINGSTON HIGHWAY BLDG. 254 | | RICHMOND | KY | 40475-5000 |
| 13170989 | SPECIAL WARRANTY | 4555 E. MCDOWELL RD | | | | MESA | AZ | 85215 |
| 13172248 | SPECIALTY STEEL TREATING, INC. | 34501 COMMERCE DR | | | | FRASER | MI | 48026-1692 |
| 13172249 | SPECLINE | 2230 MOULTON DR | | | | CARSON CITY | NV | 89706 |
| 13172250 | SPECTROLAB, INC. | 12500 GLADSTONE AVENUE | | | | SYLMAR | CA | 91342-5373 |
| 13172779 | SPECTRUM ASSOCIATES INC. | ATTN: RICHARD MEISENHEIMER, PRESIDENT | 183 PLAINS ROAD | P.O. BOX 470 | | MILFORD | CT | 06460-3613 |
| 13172252 | SPECTRUM MECHANICAL & SERVICE CONTRACTOR | 1525 W. 10TH PLACE | | | | TEMPE | AZ | 85281 |
| 13169863 | SPIKER, AARON M | ADDRESS ON FILE | | | | | | |
| 13169862 | SPINDLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13172254 | SPIRIT AEROSYSTEMS (FKA AIT) | 1900 FIRST AVENUE | | | | SAN ANTONIO | TX | 78216 |
| 13172255 | SPIROL INTERNATIONAL CORP. | 321 REMMINGTON ROAD | | | | STOW | OH | 44224 |
| 13170992 | SPO411-96-M-EZ66 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170993 | SPO411-97-M-E097 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170994 | SPO460-96-M-W552 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170995 | SPO460-96-M-W686 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170996 | SPO460-96-M-W691 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170997 | SPO460-96-M-W911 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170998 | SPO500-96-M-3877 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13170999 | SPO500-96-M-3L13 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171000 | SPO500-96-M-6W22 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171001 | SPO500-96-M-7E99 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171002 | SPO500-96-M-WW31 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171003 | SPO500-96-M-ZE99 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171004 | SPO500-97-M-2623 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171005 | SPO560-00-M-A17R | ATTN: DFAS-CO-SEJ | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-6238 |
| 13171006 | SPO560-00-M-A178 | P.O. BOX 182381 | | | | COLUMBUS | OH | 43218-6238 |
| 13171007 | SPO740-96-M-KF65 | DFAS-CO | P.O. BOX 182381 | | | COLUMBUS | OH | 43218 |
| 13171008 | SPO770-96-M-EE04 | DFAS-CO | P.O. BOX 182381 | | | COLUMBUS | OH | 43218 |
| 13171009 | SPO770-96-M-PJ96 | DFAS-CO | P.O. BOX 182381 | | | COLUMBUS | OH | 43218 |
| 13172256 | SQUADRON FLIGHT SHOP | P.O. BOX 97472 | | | | LAS VEGAS | NV | 89193-7472 |
| 13169864 | SRAMEK, EMILY F | ADDRESS ON FILE | | | | | | |
| 13172506 | SRP (SALT RIVER PROJECT) | 1500 N. MILL AVE | | | | TEMPE | AZ | 85281 |
| 13172498 | SRP (SALT RIVER PROJECT) | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 |
| 13172258 | SSI TECHNOLOGIES | 3200 PALMER DRIVE | | | | JANESVILLE | WI | 53546 |
| 13172259 | SSI TECHNOLOGIES, INC | 3200 PALMER DRIVE | | | | JANESVILLE | WI | 53546 |
| 13172360 | ST&I, INC. | 7517 JEFFERSON STREET | | | | PARAMOUNT | CA | 90723 |
| 13171010 | ST. LOUIS COUNTY POLICE DEPARTMENT | 18200 EDISON AVENUE | | | | CHESTERFIELD | MO | 63005 |
| 13172609 | ST. LOUIS POLICE DEPARTMENT | 1915 OLIVE ST | | | | ST. LOUIS | MO | 63103 |
| 13172261 | STABOND CORPORATION | 1722 WEST 139TH STREET | | | | GARDENA | CA | 90249 |
| 13172262 | STAG ENTERPRISE INC. | 383 WILBANKS DRIVE | | | | BALL GROUND | GA | 30107 |
| 13172263 | STANLEY STEEMER INTERNATIONAL INC. | P.O. BOX 205819 | | | | DALLAS | TX | 75320 |
| 13172916 | STANLEY, JAMES P | ADDRESS ON FILE | | | | | | |
| 13179816 | Staples, Inc. | PO Box 105748 | | | | Atlanta | GA | 30348 |
| 13179816 | Staples, Inc. | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 |
| 13169925 | STARFLIGHT | 135 ALLEN ST. | | | | JAMESTOWN | NY | 14701 |
| 13172486 | STARR INDEMNITY & LIABILITY CO. | 399 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 |
| 13172493 | STARR INDEMNITY & LIABILITY CO. PER STARR AVIATION | 399 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 |
| 13172714 | STATE BAR OF CALIFORNIA | P.O BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 |
| 13172715 | STATE OF ALABAMA | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 |
| 13172716 | STATE OF ARIZONA | P.O. BOX 18228 | | | | PHOENIX | AZ | 85005-8228 |
| 13172797 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004-2926 |
| 13172717 | STATE OF CALIFORNIA | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 |
| 13172610 | STATE OF CALIFORNIA – DEPARTMENT OF FISH & WILDLIFE | 715 P STREET | | | | SACRAMENTO | CA | 95814 |
| 13172718 | STATE OF CONNECTICUT | 200 FOLLY BROOK BOULEVARD | | | | WETHERSFIELD | CT | 06109 |
| 13172798 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | CARVEL STATE BUILDING | 820 N. FRENCH STREET | | WILMINGTON | DE | 19801 |
| 13172845 | STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 |
| 13172719 | STATE OF HAWAII | P.O BOX 40 | | | | HONOLULU | HI | 96810 |
| 13172720 | STATE OF IDAHO | PO BOX 70008 | | | | BOISE | ID | 83707-0108 |
| 13172721 | STATE OF NEW HAMPSHIRE | PO BOX 1201 | | | | CONCORD | NH | 03302-1201 |
| 13172799 | STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | 1162 COURT ST. NE | | | SALEM | OR | 97301-4096 |
| 13172849 | STATE OF TEXAS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172800 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 |
| 13169912 | STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: KATE L. BIENVENISTE | 2525 EAST CAMELBACK ROAD | SUITE 1000 | PHOENIX | AZ | 85016-4232 |
| 13172853 | STATE OF WASHINGTON | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | OLYMPIA | WA | 98504-7476 |
| 13172265 | STATE SEAL CO | 7001 WEST ERIE ST. SUITE #2 | | | | CHANDLER | AZ | 85226 |
| 13172266 | STATE STREET BANK & TRUST COMPANY | 200 CLARENDON STREET | | | | BOSTON | MA | 02116-5021 |
| 13172489 | STEADFAST INSURANCE COMPANY (ZURICH) | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | 5TH FLOOR | | SCHAUMBURG | IL | 60196-1056 |
| 13169265 | STEADFAST INSURANCE COMPANY / ZURICH NA | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 |
| 13172267 | S-TEC CORPORATION DBA GENESYS AEROSYSTEM | P.O BOX 405131 | | | | ATLANTA | GA | 30384-5131 |
| 13169865 | STEFFEN, JACKIE M | ADDRESS ON FILE | | | | | | |
| 13169548 | STEPHAN, ALAN H | ADDRESS ON FILE | | | | | | |
| 13169549 | STEPHAN, JACOB J | ADDRESS ON FILE | | | | | | |
| 13172541 | STEPHENS, BRIAN | ADDRESS ON FILE | | | | | | |
| 13172268 | STEPTOE & JOHNSON LLP | P.O BOX 603212 | | | | CHARLOTTE | NC | 28260-3212 |
| 13172269 | STERLING CORIER LLC | 175-28 148TH AVENUE | | | | JAMAICA | NY | 11434 |
| 13171013 | STERLING HELICOPTER | 1226 RIVER ROAD | | | | CROYDON | PA | 19021 |
| 13172270 | STERLING LACQUER MFG CO | 3150 BRANNON AVE | | | | SAINT LOUIS | MO | 63139-1422 |
| 13172272 | STERN & STERN INDUSTRIES | 188 THACHER STREET | | | | HORNELL | NY | 14843 |
| 13172274 | STICE CREATIONS LLC | DBA THE SNOWY CHURRO | 11964 W VILLA CHULA LN | | | SUN CITY | AZ | 85373 |
| 13169866 | STILLS, LEMONTE M | ADDRESS ON FILE | | | | | | |
| 13169550 | STINSON, DEVON W | ADDRESS ON FILE | | | | | | |
| 13169551 | STINSON, SEDONA A | ADDRESS ON FILE | | | | | | |
| 13169867 | STONE, PHILLIP D | ADDRESS ON FILE | | | | | | |
| 13172275 | STORMWIND LLC | DEPT 3602 PO BOX 123602 | | | | DALLAS | TX | 75312-3602 |
| 13172276 | STRATASYS DIRECT INC. VALENCIA | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 |
| 13169868 | STREET, SHARON A | ADDRESS ON FILE | | | | | | |
| 13172277 | STS COMPONENT SOLUTIONS | 2910 SW 42ND AVENUE | | | | PALM CITY | FL | 34990 |
| 13169869 | STURM, JOHN M | ADDRESS ON FILE | | | | | | |
| 13171016 | SUFFOLK COUNTY POLICE DEPARTMENT | AVIATION SECTION-SGT. PAPAVERO | 2175 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779-7326 |
| 13172899 | SULCER, ROBERT KEITH | ADDRESS ON FILE | | | | | | |
| 13172278 | SULLIVAN PRECISION METAL FINISHING | 995 NORTH SERVICE ROAD WEST | | | | SULLIVAN | MO | 63080 |
| 13169251 | SULLIVAN, BARRY | ADDRESS ON FILE | | | | | | |
| 13169552 | SULLIVAN, BARRY A | ADDRESS ON FILE | | | | | | |
| 13171414 | SULLIVAN, BARRY A. | ADDRESS ON FILE | | | | | | |
| 13171981 | SULLIVAN, MIKE | ADDRESS ON FILE | | | | | | |
| 13171017 | SUMMIT AVIATION INC | P.O. BOX 258 | | | | MIDDLETOWN | DE | 19709 |
| 13171018 | SUMMIT AVIATION INC. | 4200 SUMMIT BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709 |
| 13169870 | SUNDEEN, THOMAS J | ADDRESS ON FILE | | | | | | |
| 13171020 | SUNIN SHIPPING (U.S.A.) INC. C/O AEW CO | SUNJIN SHIPPING (U.S.A.) INC. C/O AEW CO | 1685S KNOTT AVE. | | | LA MIRADA | CA | 90638 |
| 13172279 | SUNSTATE EQUIPMENT CO. | P.O. BOX 52581 | ATTN: TIRE DEPARTMENT | | | PHOENIX | AZ | 85072-2581 |
| 13172280 | SUPERIOR PRESS | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 |
| 13172281 | SUPERIOR THREAD ROLLING CO. | 12801 WENTWORTH STREET | | | | ARLETA | CA | 91331 |
| 13172282 | SURF & SKI | 7143 E. SOUTHERN AVE #117 | | | | MESA | AZ | 85209 |
| 13172283 | SUSPA INCORPORATED | 3970 ROGER B. CHAFFE MEM. DR. SE | | | | GRAND RAPIDS | MI | 49548 |
| 13169871 | SUTTLES, STEPHEN G | ADDRESS ON FILE | | | | | | |
| 13172284 | SWAGELOK SOUTHWEST CO. | 4296 E. BEVERLY RD | | | | PHOENIX | AZ | 85044 |
| 13169872 | SWAN, ELLEN | ADDRESS ON FILE | | | | | | |
| 13169553 | SWAN, WILLIAM C | ADDRESS ON FILE | | | | | | |
| 13171021 | SWIFT COIR - WICHITA | 2823 W. PAWNEE STREET | | | | WICHITA | KS | 67213 |
| 13172874 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172875 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172876 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172877 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13170624 | SYSTEM CONTROL TECH | P.O. 11270 | SUPPORT SERVICES DIV | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13170625 | SYSTEM CONTROL TECH | P.O. 11287 | SUPPORT SERVICES DIV | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13172285 | SYSTIMA TECHNOLOGIES INC | 10809 120TH AVE. NE | | | | KIRKLAND | WA | 98033 |
| 13172286 | SYSTRON DONNER INIRTIAL, INC. | 2700 SYSTRON DRIVE | | | | CONCORD | CA | 94518 |
| 13172871 | T.D PROMOTIONS | 4433 BROOKFIELD CORPORATE DRIVE | SUITE D | | | CHANTILLY | VA | 20151 |
| 13171023 | TACISA, INC. | ONE JOHNSON ROAD | | | | LAWRENCE | NY | 11559 |
| 13169873 | TAFOYA, JACQUELINE S | ADDRESS ON FILE | | | | | | |
| 13169554 | TAJC, ERIC M | ADDRESS ON FILE | | | | | | |
| 13171025 | TALON AIR | 12900 FM 3436 | | | | DICKINSON | TX | 77539 |
| 13172872 | TALON TEST LABORATORIES IN | 5002 SOUTH 40TH STREET | SUITE F | | | PHEONIX | AZ | 85040 |
| 13171026 | TAMPA POLICE DEPARTMENT | 4400 W. TAMPA BAY BLVD | | | | TAMPA | FL | 33614 |
| 13171027 | TAMPA POLICE DEPT | TPD AIR SERVICE | 4400 TAMPA BAY BLVD | | | TAMPA | FL | 33614 |
| 13170620 | TAOS INDUSTRIES, INC. | P.O. 001289 | 102-D COMMERCE CIRCLE | | | MADISON | AL | 35758 |
| 13169266 | TASSOCO S.A.R.L. (#91817) | 1650 MANHEIM PIKE | | | | LANCASTER | PA | 17601 |
| 13171031 | TATA INC. | 235 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 |
| 13170791 | TAYLOR, SCOTT | ADDRESS ON FILE | | | | | | |
| 13172288 | TAZMANIAN FREIGHT SYSTEMS, INC | 6640 ENGLE ROAD SUITE H | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| 13172289 | TE CONNECTIVITY CORPORATION | 44901 INDUSTRIAL ROAD | | | | FREEMONT | CA | 94538 |
| 13172290 | TEAMVIEWER GERMANY GMBH | P.O BOX 743135 | | | | ATLANTA | GA | 30374-3135 |
| 13172291 | TECH MANUFACTURING | 45 COOPERATIVE WAY | | | | WRIGHT CITY | MO | 63390 |
| 13172292 | TECH ONE | 3922 E. UNIVERSITY | SUITE 2 | | | PHOENIX | AZ | 85034 |
| 13172848 | TECH TOOLS | PO BOX 2408 | | | | ROWLETT | TX | 75030-2408 |
| 13172293 | TECH VALUE DIRECT | 19706 ONE NORMAN BLVD, SUITE 8329 | | | | CORNELIUS | NC | 28031 |
| 13172295 | TECHNOLOGY APPLICATIONS GROUP | 810 SOUTH 48TH STREET | | | | GRAND FORKS | ND | 58201 |
| 13171036 | TECHNOLOGY APPLICATIONS#H92241-05-P-0030 | ATTENTION: AMSAT-D-TK | 401 LEE BLVD. | | | FORT EUSTIS | VA | 23604-5577 |
| 13172296 | TECH-TOOL PLASTICS, INC. | 7800 SKYLINE PARK DRIVE | | | | FORT WORTH | TX | 76108 |
| 13172299 | TELETRONICS TECHNOLOGY CORPORATION | 15 TERRY DRIVE | | | | NEWTON | PA | 18940 |
| 13182857 | TEMPLE ELECTRONICS CO., INC. | 1003 MCKEEVER RD | | | | ARCOLA | TX | 77583 |
| 13171037 | TEMSCO HELICOPTERS | 5411 NORTH TONGASS HWY | | | | KETCHIKAN | AK | 99901 |
| 13171039 | TEMSCO HELICOPTERS, INC. | 1650 MAPLESDEN WAY | | | | JUNEAU | AK | 99801 |
| 13171038 | TEMSCO HELICOPTERS, INC. | P.O. BOX 5057 | | | | KETCHIKAN | AK | 99901 |
| 13169293 | TENNESSEE VALLEY AUTHORITY | ATTN: JAY K. NELSON | 1101 MARKET STREET | | | CHATTANOOGA | TN | 37402 |
| 13169296 | TENNESSEE VALLEY AUTHORITY | ATTN: KEVIN L. FEATHERSTON | 1101 MARKET STREET | MD SF-C | | CHATTANOOGA | TN | 37402 |
| 13171040 | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET | | | | CHATTANOOGA | TN | 37402 |
| 13171041 | TENNESSEE VALLEY AUTHORITY | AVIATION SERVICES - ROTOR WING | 530 AIRPORT ROAD | | | MUSCLE SHOALS | AL | 35661 |
| 13171042 | TENNESSEE VALLEY AUTHORITY-TVA | 400 WEST SUMMIT HILL DRIVE | | | | KNOXVILLE | TN | 37902 |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172620 | TERRA VERDE | ROC. 29275SPO BOX 605 | | | | GILBERT | AZ | 85299 |
| 13172300 | TERRA VERDE LANDSCAPE SOLUTIONS | PO BOX 605 | | | | GILBERT | AZ | 85299 |
| 13172301 | TERRACON CONSULTANTS, INC. | P.O BOX 959673 | | | | ST. LOUIS | MO | 63195-9673 |
| 13169307 | TERRY EYROLET | ATTN: TERRY EYROLET, BUSINESS DEVELOPMENT MANAGER | 28022 CONCORD AVE | | | CASTAIC | CA | 91384 |
| 13172303 | TEXAS ALMET, LP | 2800 E. RANDOL MILL RD. | | | | ARLINGTON | TX | 76011 |
| 13172304 | TEXAS DEPARTMENT OF REVENUE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 |
| 13172917 | TEXEIRA, JUSTIN C | ADDRESS ON FILE | | | | | | |
| 13172304 | TEXTILE PRODUCTS | 2512-2516 W. WOODLAND DR. | | | | ANAHEIM | CA | 92801 |
| 13172305 | TFORCE FREIGHT | P.O. BOX 1216 | | | | RICHMOND | VA | 23218-1216 |
| 13172307 | THALES DEFENSE & SECURITY, INC. | 22605 GATEWAY CENTER DRIVE | | | | CLARKSBURG | MD | 20871 |
| 13172308 | THE ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES | PO BOX 677595 | | | DALLAS | TX | 75267-7595 |
| 13172722 | THE ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 |
| 13169288 | THE BOEING COMPANY | ATTN: CYNTHIA DITSWORTH | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215-9797 |
| 13169304 | THE BOEING COMPANY | ATTN: ROBERT WELLS | M510/A269 | 5000 E. MCDOWELL ROAD | | MESA | AZ | 85215 |
| 13172309 | THE BOEING COMPANY | 100 N. RIVERSIDE PLAZA, MO S003-4549 | | | | CHICAGO | IL | 60606-1596 |
| 13172310 | THE BOEING COMPANY | COURT SETTLEMENT ACCOUNT | 6601 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166 |
| 13172311 | THE CROWLEY COMPANY | 5111 PEGASUS COURT, SUITE M | | | | FREDERICK | MD | 21704 |
| 13172312 | THE DIRECT TV GROUP, INC | P.O BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 |
| 13172313 | THE F.O.D CONTROL CORPORATION | 8987 E. TANQUE VERDE ROAD | BLDG 309, MS#360 | | | TUCSON | AZ | 85749 |
| 13172314 | THE LOCK SHOP LLC | 1515 S. POWER RD #124 | | | | MESA | AZ | 85206 |
| 13172315 | THE MATHWORKS, INC | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 |
| 13172723 | THE STATE BAR OF CALIFORNIA | P.O BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 |
| 13169187 | The State of the Netherlands | c/o DLA PIPER LLP (US) | Attn: Charlene C. Sun | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 |
| 13169183 | The State of the Netherlands | c/o DLA PIPER LLP (US) | Attn: Dennis O'Donnell | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 |
| 13169184 | The State of the Netherlands | c/o DLA PIPER LLP (US) | Attn: James E. Berger | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 |
| 13169188 | The State of the Netherlands | c/o DLA PIPER LLP (US) | Attn: Noah M. Schottenstein | 1900 North Pearl Street | Suite 2200 | Dallas | TX | 75201 |
| 13169182 | The State of the Netherlands | c/o DLA PIPER LLP (US) | Attn: R. Craig Martin | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801-1147 |
| 13171046 | THE TRINITY COMPANY | 5801 16TH STREET | | | | LUBBOCK | TX | 79416 |
| 13171045 | THE TRINITY COMPANY | P.O. BOX 99120 | | | | LUBBOCK | TX | 79499 |
| 13172873 | THE UNITED STATES OF AMERICA | C/O U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 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 |
| 13172316 | THE WORK | 10500 AIRPARK WAY UNIT M4 | | | | PACOIMA | CA | 91331 |
| 13172818 | THE ZOHAR III CONTROLLING CLASS | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN | 70 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60602-4231 |
| 13172817 | THE ZOHAR III CONTROLLING CLASS | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, MORGAN L. PATTERSON | 1313 NORTH MARKET ST., SUITE 1200 | | WILMINGTON | DE | 19801 |
| 13172317 | THERMAL STRUCTURES INC. | 2362 RAILROAD STREET | | | | CORONA | CA | 92880 |
| 13171047 | THERMAL STRUCTURES INC. | 2362 RAILROAD STREET | | | | CORONA | CA | 92880-5410 |
| 13172318 | THERMECH ENGINEERING CORP. | 1773 WEST LINCOLN AVE. | BLDG K | | | ANAHEIM | CA | 92801-6727 |
| 13169555 | THOMAS, GAVIN J | ADDRESS ON FILE | | | | | | |
| 13169556 | THOMAS, JACOB R | ADDRESS ON FILE | | | | | | |
| 13169557 | THOMAS, JOSIAH D | ADDRESS ON FILE | | | | | | |
| 13172319 | THOMPSON ALUMINUM CASTING CO. | 5161 CANAL ROAD | | | | CUYAHOGA HEIGHTS | OH | 44125 |
| 13172320 | THOMSON REUTER (GRC) INC | P.O BOX 417175 | | | | BOSTON | MA | 02241-7175 |
| 13169558 | THORNLEY, NATHAN G | ADDRESS ON FILE | | | | | | |
| 13171048 | THOROUGHBRED AVIATION MAINTENANCE INC. | 20475 US HWY 23 | | | | LOUISA | KY | 41230 |
| 13171049 | THOROUGHBRED AVIATION MAINTENANCE INC. | 6204 PARIS PIKE | | | | GEORGETOWN | KY | 40324 |
| 13172888 | THOROUGHBRED HELICOPTERS | GEORGETOWN SCOTT COUNTY REGIONAL AIRPORT | 6204 PARIS PIKE | | | GEORGETOWN | KY | 40324 |
| 13172051 | THUNDERBIRD TRADING CORP | 120 CLAY STREET | | | | BROOKLYN | NY | 11222 |
| 13267059 | TILTON, LYNN | C/O COLE SCHOTZ P.C. | ATTN: DAVID DEAN, ESQUIRE | 500 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 |
| 13267059 | TILTON, LYNN | C/O PATRIARCH PARTNERS LLC | 71 BROADWAY | LOBBY 28, #249 | | NEW YORK | NY | 10006 |
| 13169911 | TILTON, LYNN | ADDRESS ON FILE | | | | | | |
| 13172321 | TIMKEN US - LEBANON | 336 MECHANIC ST. | | | | LEBANON | NH | 03766 |
| 13172322 | TIMKEN US - NEW PHILADELPHIA | 1957 EAST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663 |
| 13172323 | TIMKEN US - SHILOH | 1510 US HIGHWAY 221 SOUTH | | | | RUTHERFORDTON | NC | 28139 |
| 13172324 | TIODIZE COMPANY INC. | 5858 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 |
| 13172325 | TITAN SPRING, INC | 11679 NORTH WARREN ST | | | | HAYDEN | ID | 83835 |
| 13169559 | TOLLIVER, KELLIE M | ADDRESS ON FILE | | | | | | |
| 13172326 | TOLOMATIC INC. | 3800 COUNTY RD 116 | | | | HAMEL | MN | 55340 |
| 13172053 | TOMEN AMERICA | ADV PMNT & DEP ACCT | 615 SO. FLOWER STREET | | | LOS ANGELES | CA | 90015 |
| 13172327 | TOMS BBQ | 1140 S COUNTRY CLUB DR | | | | MESA | AZ | 85210 |
| 13172328 | TOOL STEEL SERVICE OF CALIFORNIA | DEPT 77-3300 | | | | CHICAGO | IL | 60678-3300 |
| 13172329 | TORAY COMPOSITES | 19002 50TH AVENUE EAST | | | | TACOMA | WA | 98466 |
| 13169560 | TORRES, DONALD J | ADDRESS ON FILE | | | | | | |
| 13172331 | TOTAL QUALITY SYSTEMS, INC. | 1783 W. UNIVERSITY #135 | | | | TEMPE | AZ | 85281 |
| 13172332 | TOWER CLUB OF DALLAS, INC. | 3030 LBJ FREEWAY, SUITE 600 | | | | DALLAS | TX | 75234 |
| 13172334 | TRANSFER FOR LESS, LLC | 116 N. LINDSAY RD, SUITE 16 | | | | MESA | AZ | 85213 |
| 13171055 | TRANSPORTATION OFFICE | DDSP - NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | | NEW CUMBERLAND | PA | 17070-5002 |
| 13171056 | TRANSPORTATION OFFICE | DDSP - NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | | NEW CUMBERLAND | PA | 17070-5002 |
| 13172937 | TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 |
| 13212761 | TRAVIS L DURAND, s | ADDRESS ON FILE | | | | | | |
| 13169310 | TRAVIS PULLINS | ADDRESS ON FILE | | | | | | |
| 13172725 | TREASURER ST. LOUIS COUNTY | 7900 FORSYTH BLVD. | | | | CLAYTON | MO | 63105 |
| 13172727 | TREASURY OF THE UNITED STATES | P.O. BOX 25282 | | | | OKLAHOMA CITY | OK | 73125-5050 |
| 13172728 | TREASURY OF THE UNITED STATES, THE | P.O. BOX 25504 | AFS-755 | | | OKLAHOMA CITY | OK | 73125-4915 |
| 13169874 | TREGUBOFF, CODY M | ADDRESS ON FILE | | | | | | |
| 13172337 | TRELLEBORG SEALING SOLUTIONS AKA BUSAK | 3904 DEL AMO BLVD., STE 805 | | | | TORRANCE | CA | 90503 |
| 13172338 | TRI PROCESS CO.(AKA VALENCE SURFACE TEC) | 7718 ADAMS ST | | | | PARAMOUNT | CA | 90723-4290 |
| 13172828 | TRIMMINGS, ZEAYRE | ADDRESS ON FILE | | | | | | |
| 13169875 | TRINIDAD, RANDALL M | ADDRESS ON FILE | | | | | | |
| 13169292 | TRINITY AVIATION | ATTN: GARY SHIPMAN | 212 STEARMAN DRIVE | | | GEORGETOWN | TX | 78628 |
| 13172339 | TRINITY AVIATION, LLC | 212 STEARMAN DRIVE | | | | GEORGETOWN | TX | 78628 |
| 13172340 | TRIO PRECISION, INC. | 10790 WEST NORTHVIEW AVE. | | | | GLENDALE | AZ | 85307 |
| 13172341 | TRISTAR, INC | 3740 E. LA SALLE STREET | | | | PHOENIX | AZ | 85040 |
| 13172342 | TRIUMPH ACTUATION SYSTEMS (FKA GE)YAKIMA | 2720 W WASHINGTON AVE. | | | | YAKIMA | WA | 98909 |
| 13172343 | TRIUMPH CONTROLS, INC. PA | 205 CHURCH ROAD | | | | NORTH WALES | PA | 19454 |
| 13171060 | TRIUMPH GEAR SYSTEMS | 6125 SILVER CREEK DRIVE | ATTN: TIM JACKSON | | | PARK CITY | UT | 84098 |
| 13171061 | TRIUMPH GEAR SYSTEMS-MACOMB (ACR) | ATTN: DANIEL J. CROWLEY, CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 899 CASSATT ROAD | #210 | | BERWYN | PA | 19312 |
| 13172345 | TRONAIR, INC. | 1740 EBER ROAD | | | | HOLLAND | OH | 43528 |
| 13170449 | TROSTLE, KEN | ADDRESS ON FILE | | | | | | |
| 13169876 | TRUBL, CHARLES J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172346 | TRU-FORM PLASTICS INC. | 14600 HOOVER ST. | | | | WESTMINSTER | CA | 92683 |
| 13172348 | TRUMP CARD HOLDINGS, LLC | PO BOX 31001-3053 | | | | PASADENA | CA | 91110-3053 |
| 13171061 | TRW SAFETY | ACCOUNTS PAYABLE | MESA 1 FACILITY | 4051 N. HIGLEY RD | | MESA | AZ | 85215 |
| 13172349 | TSI PLASTICS | 10053 FLANDERS COURT | | | | BLAINE | MN | 55449 |
| 13169561 | TSO, LYMAN H | ADDRESS ON FILE | | | | | | |
| 13172350 | TSS ENTERPRISES, INC | 2827 E. ILLINI ST | | | | PHOENIX | AZ | 85040 |
| 13172351 | TTI INC | 3737 MEACHAM BLVD | | | | FORT WORTH | TX | 76137 |
| 13169562 | TUCCIO JR, PETER A | ADDRESS ON FILE | | | | | | |
| 13169563 | TUCKER, FRANK | ADDRESS ON FILE | | | | | | |
| 13169877 | TUCKER, ZACHARY M | ADDRESS ON FILE | | | | | | |
| 13171062 | TULSA POLICE AIR SUPPORT | 1211 W. 36TH STREET NORTH | | | | TULSA | OK | 74127 |
| 13171064 | TUNDRA COPTERS INC.-DO NOT USE | 3868 UNIVERSITY AVE. SO. | P.O. BOX 60670 | | | FAIRBANKS | AK | 99706 |
| 13171063 | TUNDRA COPTERS INC.-DO NOT USE | 3868 UNIVERSITY SOUTH | | | | FAIRBANKS | AK | 99709 |
| 13169878 | TURNER, JACOB W | ADDRESS ON FILE | | | | | | |
| 13171065 | TWIN AIR, INC. | 7552 HAYVENHURST PLACE | | | | VAN NUYS | CA | 91406 |
| 13171066 | TWO BEAR AIR | 4450 AIRPORT FRONTAGE ROAD | | | | KALISPELL | MT | 59901 |
| 13172353 | TYCO ELECTRONICS / IDENTO | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 |
| 13172354 | TYGOR LABORATORIES, INC. | 79 EASTERN STEEL ROAD | | | | MILFORD | CT | 06460 |
| 13172839 | TYLER TECHNOLOGIES | 5101 TENNYSON PARKWAY | | | | PLANO | TX | 75024 |
| 13171067 | TYONEK SERVICE GROUP, INC. | 4880 HALE RD | | | | REDSTONE ARSENAL | AL | 35898 |
| 13172355 | U.S ARMY YUMA PROVING GROUND | WELP4X ABERDEEN ROAD KOFA FIRING RANGE | | | | YUMA | AZ | 85365-9108 |
| 13172356 | U.S CBP - CUSTOMS AND BORDER PROTECTION | ATTN: FP & PO | 9 GRAND AVENUE | | | NOGALES | AZ | 85621 |
| 13172357 | U.S TREASURY | 8899 E. 56TH STREET | DEFENSE FINANCE AND ACCOUNTING SERVICE | ATTN:DISBURSING OPERATIONS-FMS PROC 135D | | INDIANAPOLIS | IN | 46249 |
| 13171068 | U.S. ARMY ROBERT MORRIS ACQUISITION CENT | APG CONTR. DIV. AA BR ATTN: AMSSB-ACC-A | 4118 SUSQUEHANNA AVENUE | ABERDEEN PROVING GROUND | | ABERDEEN | MD | 21005 |
| 13171069 | U.S. ARMY SPECIAL OPERATIONS | DFAS-CO | USZA9S-9B-C-0001 | | | COLUMBUS | OH | 43218 |
| 13171070 | U.S. ARMY SPECIAL OPERATIONS | ATTN: ED SOTEROPOLOUS/MELB PM | BUILDING 401 LEE BLVD | | | FT. EUSTIS | VA | 23604-5577 |
| 13171071 | U.S. ARMY SPECIAL OPS COMMAND - 0118 | MSSA/CRP HHC 160TH SOAR | 7244 NIGHTSTALKER WAY | | | FT. CAMPBELL | KY | 42223-6012 |
| 13172805 | U.S. ATTORNEY FOR ARIZONA | ATTN: ATTORNEY | TWO RENAISSANCE SQUARE | 40 N. CENTRAL AVENUE, SUITE 1800 | | PHOENIX | AZ | 85004-4449 |
| 13172806 | U.S. ATTORNEY FOR DELAWARE | ATTN: ATTORNEY | 1007 ORANGE ST, SUITE 700 | P.O. BOX 2046 | | WILMINGTON | DE | 19899-2046 |
| 13172807 | U.S. ATTORNEY FOR OREGON | ATTN: ATTORNEY | 1000 SW THIRD AVENUE, SUITE 600 | | | PORTLAND | OR | 97204 |
| 13172808 | U.S. ATTORNEY'S OFFICE | ATTN: ATTORNEY | 1000 LOUISIANA STREET, #2300 | | | HOUSTON | TX | 77002 |
| 13171074 | U.S. BORDER PATROL | 9C BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 |
| 13171072 | U.S. BORDER PATROL | AIR OPERATIONS CENTER | 9C BUTTERFIELD TRAIL | | | EL PASO | TX | 79906 |
| 13171073 | U.S. BORDER PATROL | EL PASO FLIGHT OPERATIONS | 9C BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906 |
| 13171075 | U.S. BORDER PATROL HSBP1004P04038 | 9 C BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 |
| 13171076 | U.S. COAST GUARD | DEPARTMENT OF TRANSPORTATION | U.S.C.G. COMMANDANT G-ACS | 2100 2ND ST. S.W. | | WASHINGTON | DC | 20593 |
| 13170677 | U.S. DEPARTMENT OF COMMERCE | P.O. 40FANA700379 | CAFC | 601 E. 12TH STREET,FIN DIV CC1 | | KANSAS CITY | MO | 64106 |
| 13170280 | U.S. DEPARTMENT OF TRANSPORTATION | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20591 |
| 13170603 | U.S. DEPT OF THE INTERIOR | P O 80-P096-025 | OFFICE OF AIRCRAFT SERVICES | P.O. BOX 15428 | | BOISE | ID | 83715-5428 |
| 13172827 | U.S. DRUG ENFORCEMENT ADMINISTRATION | ATTN: OFFICE OF DIVERSION CONTROL | 8701 MORRISSETTE DRIVE | | | SPRINGFIELD | VA | 22152 |
| 13171077 | U.S. EMBASSY - BOGOTA | N.A.S. OFFICE | UNIT 5127 | APO AA | | MIAMI | FL | 34038 |
| 13171078 | U.S. NAVAL TEST PILOT SCHOOL | 22783 CEDAR POINT ROAD, BLDG. 216 | ATTN: RICK FABILA | | | PATUXENT RIVER | MD | 20670 |
| 13171079 | U.S. SPECIAL OPERATIONS COMMAND | TECHNOLOGY APPLIC. CONTRACTING OFFICE | AMSAM-AR-Z-A-K | BUILDING 401 | | FT. EUSTIS | VA | 23604 |
| 13172553 | Uline | Attn: Nancy L. Halcom | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 |
| 13172359 | ULTRASONIC CLEANING | 20730 MAIN ST. | | | | CARSON | CA | 90745 |
| 13172360 | UMPCO, INC. | 7100 LAMPSON AVE. | | | | GARDEN GROVE | CA | 92846 |
| 13171081 | UND AEROSPACE FOUNDATION | ACCOUNTS PAYABLE | 4201 UNIVERSITY AVE | | | GRAND FORKS | ND | 58202-9023 |
| 13171080 | UND AEROSPACE FOUNDATION | UNIVERSITY & TULANE | | | | GRAND FORKS | ND | 58202-9023 |
| 13172361 | UNICOA INDUSTRIAL SUPPLY, LLC | GLENDALE INDUSTRIAL SUPPLY, LLC | 2121 N. 23RD AVE | | | PHOENIX | AZ | 85009 |
| 13171082 | UNIDEX GROUP, INC. | 797 GLENN AVENUE | | | | WHEELING | IL | 60090 |
| 13171083 | UNIFLIGHT GLOBAL | 2617 AVIATION PARKWAY | | | | GRAND PRAIRIE | TX | 76018 |
| 13172362 | UNITECH COMPOSITES (FKA AGC) | 10413 N AERO DRIVE | | | | HAYDEN | ID | 83835 |
| 13172363 | UNITED DRILL BUSHING CORP. | 12200 WOODRUFF AVE. | | | | DOWNEY | CA | 90241-0250 |
| 13171085 | UNITED ENTERPRISE GROUP LTD (USA OFFICE) | 377 S. LEMON AVE., SUITE #C | ATTN: ISRAEL | | | WALNUT | CA | 91789 |
| 13172364 | UNITED HEALTHCARE OF ARIZONA, INC. | 22561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 |
| 13172366 | UNITED LIFT HOLDINGS | 300 INTERNATIONAL DR, SUITE 100 | | | | WILLIAMSVILLE | NY | 14221 |
| 13172367 | UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 |
| 13172368 | UNITED PARCEL SERVICE, INC. | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 |
| 13172369 | UNITED ROTORCRAFT SOLUTIONS,LLC | 1942 N TRINITY | | | | DECATUR | TX | 76234 |
| 13171086 | UNITED STATES COAST | 2100 SECOND STREET, SW | | | | WASHINGTON | DC | 20593-0001 |
| 13172900 | UNITED STATES DEPARTMENT OF STATE | 2401 E. STREET N. W. | | | | WASHINGTON | DC | 20037 |
| 13172901 | UNITED STATES DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION | P.O BOX 530273 | | | ATLANTA | GA | 30353-0273 |
| 13172948 | UNITED STATES EX REL. PHILLIP MARSTELLER, ET AL | C/O REESE MARKETOS LLP | ATTN: PETE MARKETOS, JOSHUA M. RUSS | 750 N. ST. PAUL STREET, SUITE 600 | | DALLAS | TX | 75201 |
| 13172947 | UNITED STATES EX REL. PHILLIP MARSTELLER, ET AL | U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISION, FRAUD SECTION | ATTN: GLENN P. HARRIS | P.O. BOX 261 BEN FRANKLIN STATION | ALEXANDRIA | VA | 22314 |
| 13172732 | UNITED STATES PATENT & TRADEMARK OFFICE | 600 DULANY STREET | | | | ALEXANDRIA | VA | 22314 |
| 13172371 | UNITED STATES TREASURY | EP DETERMINATIONS | INTENAL REVENUE SERVICE | P.O.BOX 12192 | TE/GE STOP 31A TEAM 105 | COVINGTON | KY | 41012-0192 |
| 13172370 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | WASHINGTON | DC | 20220 |
| 13172734 | UNITED STATES TREASURY C/O IRS | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| 13172372 | UNITEK TECHNICAL SERVICES, INC. | P.O BOX 733366 | | | | DALLAS | TX | 75373-3366 |
| 13172373 | UNIVERSAL AVIONICS | 3260 UNIVERSAL WAY | | | | TUCSON | AZ | 85756 |
| 13171087 | UNIVERSITY OF NORTH DAKOTA | DEPT OF AERO SPACE SCIENCES | P.O. BOX 9007 | | | GRAND FORKS | ND | 58202 |
| 13172374 | UPS / UPS SCS DALLAS | P.O. BOX 730900 | | | | DALLAS | TX | 75373-0900 |
| 13172375 | UPS FREIGHT | P.O. BOX 650690 | | | | DALLAS | TX | 75265-0690 |
| 13172376 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 |
| 13150526 | URBAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13171089 | US ARMY - AFG CLS S W58RG17C0038 | REDSTONE ARSENAL | | | | REDSTONE | AL | 35898-5280 |
| 13171090 | US ARMY - AFG CLSS W58RG17C0038 | W58RG17C0038 | REDSTONE ARSENAL | | | REDSTONE | AL | 35898-5280 |
| 13171091 | US ARMY - AFGHAN | US ARMY CONTRACTING COMMAND | CCAM-NS | AMCOM CONTRACTING CENTER | WEAPON SYSTEM: ROTARY WING | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171092 | US ARMY - AFGHAN 30 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171093 | US ARMY - AFGHAN CLS S | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171095 | US ARMY - AFGHAN CLS S OPTION 1 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171096 | US ARMY - AFGHAN CWFS - W58RG2-20-C-0045 | ATTN : FRANK VASS | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171097 | US ARMY - KENYA CLS - W58RG219C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171098 | US ARMY - KENYA CLS OPT 1 W58RG219C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171099 | US ARMY - KENYA CLS OPT 2 W58RG219C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171100 | US ARMY - KENYA -W58RG217D0089-0002 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171104 | US ARMY AFGHAN W58RG217D0089 DO 04-F0079 | DELIVERY ORDER W58RG20F0079 | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13171106 | US ARMY W58RG220C0013 REPAIR & MOD | MD530 TAIL 260FF | | | | ARSENAL | AL | 35898-5280 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 34 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13171107 | US ARMY-AFG CLS S WS8RGZ17C0038 | REDSTONE ARSENAL | | | | REDSTONE | AL | 35898-5280 |
| 13171110 | US ARMY-LEBANON WS8RGZ17D0089 - WS8RGZ18F0113 | WS8RGZ17D0089 - WS8RGZ18F0113 | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13172736 | US DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | | WASHINGTON | DC | 20590 |
| 13172737 | US DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| 13172378 | US TREASURY | DFAS-IN AR | DEPT 3400 GFEBS VENDOR PAY 8522 | MAILROOM, 211AA, SECOND FLOOR | 8899 EAST 56TH STREET | INDIANAPOLIS | IN | 46249-3400 |
| 13172738 | US TREASURY | 8899 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46249-3400 |
| 13171112 | USA ATCOM | 4300 GOODFELLOW BLVD | | | | ST. LOUIS | MO | 63120-1798 |
| 13171113 | USAACE | TIFFANY LOWERY | BLDG. 5700 NOVOSEL ST, RM 140 | | | FORT RUCKER | AL | 36362 |
| 13171114 | USAF AMC 571 MSAS/DOR | 540 AIRLIFT DRIVE | | | | TRAVIS AFB | CA | 94535 |
| 13171115 | USDA | 1223 N AIRPORT RD | | | | CEDAR CITY | UT | 84721 |
| 13169879 | USITALO, JULIANNA E | ADDRESS ON FILE | | | | | | |
| 13171116 | USNTPS | P.O. BOX 72 | | | | PATUXENT RIVER | MD | 20670 |
| 13171120 | USZA95-00-P-0065 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182317 | | | COLUMBUS | OH | 43218-2381 |
| 13171121 | USZA95-00-P-0065 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-2381 |
| 13171122 | USZA95-95-C-0001 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171123 | USZA95-95-C-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171124 | USZA95-95-C-0076 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171125 | USZA95-95-C-0078 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171126 | USZA95-95-C-0081 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171127 | USZA95-95-C-0093 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171128 | USZA95-95-P-0004 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171129 | USZA95-95-P-0008 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171130 | USZA95-95-P-0011 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171131 | USZA95-95-P-0013 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171132 | USZA95-95-P-0014 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171133 | USZA95-95-P-0017 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171134 | USZA95-95-P-0035 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171135 | USZA95-95-P-0057 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171136 | USZA95-95-P-0088 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171137 | USZA95-95-P-0092 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171138 | USZA95-95-P-0099 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171139 | USZA95-95-P-0111 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171140 | USZA95-95-P-0112 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171141 | USZA95-96-C-0031 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171142 | USZA95-96-C-0035 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171143 | USZA95-96-C-0049 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171144 | USZA95-96-C-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171145 | USZA95-96-P-0023 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171146 | USZA95-96-P-0024 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171147 | USZA95-96-P-0025 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171148 | USZA95-96-P-0026 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171149 | USZA95-96-P-0027 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171150 | USZA95-96-P-0028 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171151 | USZA95-96-P-0029 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171152 | USZA95-96-P-0030 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171153 | USZA95-96-P-0059 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171154 | USZA95-96-P-0093 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171155 | USZA95-96-P-0096 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171156 | USZA95-96-P-0097 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171157 | USZA95-96-P-0133 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171158 | USZA95-96-P-0149 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171159 | USZA95-96-P-0160 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171160 | USZA95-96-P-0161 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171161 | USZA95-96-P-0162 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171162 | USZA95-97-D-0006 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171163 | USZA95-97-D-0006 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218 |
| 13171164 | USZA95-97-P-0025 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171165 | USZA95-97-P-0081 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43218 |
| 13171166 | USZA95-97-P-0097 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171167 | USZA95-97-P-0099 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171168 | USZA95-98-P-0013 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43218 |
| 13171169 | USZA95-98-P-0041 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171170 | USZA95-98-P-0059 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171117 | USZA95-98-P-0107 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171118 | USZA95-98-P-0108 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171119 | USZA95-98-P-0109 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171171 | USZA95-99-P-0040 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171172 | USZA95-99-P-0129 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13172379 | UTC AEROSPACE SYSTEMS FKA GOODRICH | 101 WACO ST. | | | | TROY | OH | 45373 |
| 13169880 | VACA, ROBBIE D | ADDRESS ON FILE | | | | | | |
| 13172380 | VALENCE LOS ANGELES | 407 W. GARDENA BLVD. | 417 W. 164TH ST. "SATELLITE FACILITY" | | | GARDENA | CA | 90248 |
| 13171174 | VALKYRIE AVIATION | 3429 60TH AVENUE SW | | | | SEATTLE | WA | 98116 |
| 13172382 | VALLEY PLATING | 412 ALBANY STREET | | | | SPRINGFIELD | MA | 01105 |
| 13172383 | VALLEY SEAL CO. | 6430 VARIEL AVENUE | SUITE 106 | | | WOODLAND HILLS | CA | 91367-2520 |
| 13172384 | VAN F. BELKNAP CO INC | DBA HANK THORN CO INC | 29164 WALL STREET | HANK THORN CO INC | | WALLED LAKE | MI | 48393 |
| 13172385 | VAN HORN AVIATION | 1000 E. VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281 |
| 13169564 | VAN OSTEN, ERIC C | ADDRESS ON FILE | | | | | | |
| 13172909 | VARGAS, FELIX J | ADDRESS ON FILE | | | | | | |
| 13172386 | VAS OF VIRGINIA | DATA VISIBLE CORP | P.O BOX 7767 | | | CHARLOTTESVILLE | VA | 22906-7767 |
| 13169565 | VASS, FRANK | ADDRESS ON FILE | | | | | | |
| 13171175 | VATB | 795 CROMWELL PARK DRIVE SUITES E-G | | | | GLEN BURNIE | MD | 21061 |
| 13169566 | VAZQUEZ, DANIEL J | ADDRESS ON FILE | | | | | | |
| 13169567 | VEGA, JUAN A | ADDRESS ON FILE | | | | | | |
| 13171176 | VENDOR TRACKING | FROM MESA FACILITY | | | | MESA | AZ | 85215 |
| 13172387 | VENTURA AEROSPACE, INC | 3135S AGOURA ROAD | | | | WESTLAKE VILLAGE | CA | 91361 |
| 13171177 | VENTURA COUNTY SHERIFF | AVIATION UNIT/JOHN DAVITZ | 375A DURLEY AVE HANGAR 3 | | | CAMARILLO | CA | 93010 |
| 13171178 | VENTURE AIRCRAFT, INC | 150 W. CAROB STREET | | | | COMPTON | CA | 90220 |
| 13172388 | VERISURF SOFTWARE INC | 4907 E LANDON DRIVE | | | | ANAHEIM | CA | 92807 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 35 of 37

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13172389 | VERITY INVESTIGATIVE GROUP, INC | 11 SHELLPRINT CT | | | | NEWPORT BEACH | CA | 92663-2781 |
| 13172507 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| 13172499 | VERIZON | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 |
| 13172392 | VERSARE SOLUTIONS, INC | 3236 CALIFORNIA ST. NE | | | | MINNEAPOLIS | MN | 55418 |
| 13171179 | VERTEX | ATTENTION: ACCOUNTS PAYABLE | 2300 HORIZON DRIVE | | | FORT WORTH | TX | 76177 |
| 13172393 | VERTICAL FLIGHT SOCIETY | 2700 PROSPERITY AVE, SUITE 200 | | | | FAIRFAX | VA | 22031 |
| 13171180 | VERTICAL VIEW/DIRT POUR | ATTN: CLIFF FISHER | 331 MCLEE RD. | | | LEXINGTON | SC | 29073 |
| 13172394 | VIADON, LLC | 1201 TEAL AVE | | | | PEOTONE | IL | 60468 |
| 13172395 | VIAVI SOLUTIONS INC | 10200 W. YORK STREET | | | | WICHITA | KS | 67215 |
| 13169881 | VICENCIO, KERWIN M | ADDRESS ON FILE | | | | | | |
| 13172396 | VIDEOJET TECHNOLOGIES, INC | 1500 MITTEL BOULEVARD | | | | WOOD DALE | IL | 60191 |
| 13169882 | VILLAVICENCIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 13169883 | VIOLA, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 13172165 | VIOLA, ROBERTO EMILIO | ADDRESS ON FILE | | | | | | |
| 13169301 | VIRGINIA BEACH DEPARTMENT OF PUBLIC WORKS (POLICE DEPARTMENT) | ATTN: REGINALD J. PADGETT | 2633 LEROY ROAD | | | VIRGINIA BEACH | VA | 23456 |
| 13171183 | VIRGINIA BEACH GOVERNMENT | DEPARTMENT OF PUBLIC WORKS | 2633 LEROY ROAD | | | VIRGINIA BEACH | VA | 23456 |
| 13172825 | VIRGINIA BEACH POLICE DEPARTMENT | 2509 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23456 |
| 13172739 | VIRGINIA DEPARTMENT OF TAXATION | P.O BOX 1777 | | | | RICHMOND | VA | 23218-1777 |
| 13172397 | VIRTUAL SOFTWARE EQUIPMENT AND CONSULTIN | CONSULTING LLC | 44648 MOUND ROAD | | | STERLING HEIGHTS | MI | 48314 |
| 13172398 | VISHAY MEASUREMENTS GROUP  INC. | VISHAY MEASUREMENTS GROUP, INC | P.O BOX 731487 | | | DALLAS | TX | 75373-1487 |
| 13169568 | VIZZERRA, FRANK X | ADDRESS ON FILE | | | | | | |
| 13169884 | VOGELSANG, MICHAEL P | ADDRESS ON FILE | | | | | | |
| 13172902 | VON SUCKOW TRADING GROUP | 255 ARAGON AVE. | | | | CORAL GABLES | FL | 33134 |
| 13172399 | VORTEX INDUSTRIES, INC. | FILE 1095 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1095 |
| 13172400 | VOSS INDUSTRIES INC | 1000 W. BAGLEY ROAD | | | | BEREA | OH | 44017 |
| 13172401 | VSE AVIATION | 12840 SW 84TH AVE ROAD | | | | MIAMI | FL | 33156 |
| 13172402 | VXB.COM BALL BEARING | 2165 S. DUPONT DR. SUITE F | | | | ANAHEIM | CA | 92806 |
| 13179683 | W.W. Grainger, Inc | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 |
| 13171186 | W2SG1U -SP0413-04-M-8273 | XU TRANSPORTATION OFFICER | DDSP NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | NEW CUMBERLAND | PA | 17070-5001 |
| 13171187 | W34XCS | SR WOLF4 INSTL SUPPLY DOL | CRP BLDG. 5207 270 798 3920 OR 0719 | | | FT. CAMPBELL | KY | 42223-5565 |
| 13171188 | W35KUB | XRTW7TN 1108 MS AVCRAD REAR | HANGER 1 HEWES AVENUE | | | GULFPORT | MS | 39507-4323 |
| 13171189 | W62G2T | XU DEF DIST DEPOT SAN JOAQUIN | 25600 S. CHRISMAN ROAD | REC. WHSE 10 | | TRACY | CA | 95304-5000 |
| 13171190 | WBBNSC CONTRACT SP0413-04-M-0463 | SR 0160 AV RGT HHC SP OP AV RG | AWCF 55F | BLDG. 7244 NIGHTSTALKER WAY | | FORT CAMPBELL | KY | 42223-5000 |
| 13171191 | WBDTWT | SR 11 CS BN ACR SSA DSU B SRA | ARC REC WHSE BLDG 873 | | | FORT IRWIN | CA | 92310-5073 |
| 13169316 | WACHOVIA BANK, NATIONAL ASSOCIATION) | MARK FAGNANI | 1133 AVE. OF THE AMERICAS | | | NEW YORK | MAR | 10036 |
| 13169239 | WACHOVIA CAPITAL FINANCE CORPORATION | 150 S. WACKER DRIVE | SUITE 2200 | | | CHICAGO | IL | 60606 |
| 13169240 | WACHOVIA CAPITAL FINANCE CORPORATION (NEW ENGLAND) | 1 POST OFFICE SQUARE | STE 3600 | | | BOSTON | MA | 02109 |
| 13169241 | WACHOVIA CAPITAL FINANCE CORPORATION (NEW ENGLAND) | ONE POST OFFICE SQUARE | SUITE 3600 | | | BOSTON | MA | 02109 |
| 13169258 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 |
| 13169317 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | PORTFOLIO MANAGER | 251 SOUTH LAKE AVENUE | SUITE 900 | | PASADENA | CA | 91101 |
| 13169242 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 251 S LAKE AVE STE 900 | | | | PASADENA | CA | 91101 |
| 13169243 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 251 SOUTH LAKE AVENUE | SUITE 900 | | | PASADENA | CA | 91101 |
| 13169244 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN), AS AGENT | 251 SOUTH LAKE AVENUE | SUITE 900 | | | PASADENA | CA | 91101 |
| 13172621 | WACHOVIA CAPITAL MARKETS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 |
| 13169569 | WADE, ALAN S | ADDRESS ON FILE | | | | | | |
| 13170013 | WAIBEL, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 13169885 | WALL, RONALD J | ADDRESS ON FILE | | | | | | |
| 13172910 | WALLER, ERIC T | ADDRESS ON FILE | | | | | | |
| 13169886 | WALLIS-HILL, SHANNON L | ADDRESS ON FILE | | | | | | |
| 13169887 | WALSH, STEVEN G | ADDRESS ON FILE | | | | | | |
| 13169570 | WALTERS, EDWARD S | ADDRESS ON FILE | | | | | | |
| 13169888 | WANAGE, VISHESH R | ADDRESS ON FILE | | | | | | |
| 13169889 | WARTH, ALEXANDER J | ADDRESS ON FILE | | | | | | |
| 13172404 | WASHINGTON CALIBRATION, INC. | 1725 WEST 3RD STREET | | | | TEMPE | AZ | 85281 |
| 13172740 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE | | | | SEATTLE | WA | 98121 |
| 13172405 | WASHINGTON STATE SUPPORT REGISTRY | P.O BOX 45868 | | | | OLYMPIA | WA | 98504-5868 |
| 13169571 | WASHINGTON, DANIEL E | ADDRESS ON FILE | | | | | | |
| 13172550 | WASTE MANAGEMENT | CAPITOL TOWER, 800 CAPITOL ST SUITE 3000 | | | | HOUSTON | TX | 77002 |
| 13172500 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 7400 | | | PASADENA | CA | 91109-7400 |
| 13169572 | WATKINS, AARON S | ADDRESS ON FILE | | | | | | |
| 13169192 | WATKINS, AARON S | ADDRESS ON FILE | | | | | | |
| 13169573 | WATSON, DANIEL E | ADDRESS ON FILE | | | | | | |
| 13172407 | WAXIE SANITARY SUPPLY | P.O BOX 748802 | | | | LOS ANGELES | CA | 90074-8802 |
| 13172408 | WEATHERFORD AEROSPACE | 1020 E. COLUMBIA ST | | | | WEATHERFORD | TX | 76086 |
| 13172409 | WEATHERFORD AEROSPACE, LLC | 1020 E. COLUMBIA STREET | | | | WEATHERFORD | TX | 76086 |
| 13169574 | WEAVER, MICHAEL L | ADDRESS ON FILE | | | | | | |
| 13170527 | WELLINGHURST, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13172410 | WELLS FARGO BANK NA - 401K | TRUST OPERATIONS - NW 5159 | P.O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 |
| 13169203 | WELLS FARGO BANK, N.A. | 100 W. WASHINGTON STREET | 25TH FLOOR | | | PHOENIX | AZ | 85003 |
| 13169246 | WELLS FARGO CAPITAL FINANCE, LLC | 10 SOUTH WACKER DRIVE | 13TH FLOOR | | | CHICAGO | IL | 60606 |
| 13169245 | WELLS FARGO CAPITAL FINANCE, LLC | 150 S. WACKER DRIVE | SUITE 2200 | | | CHICAGO | IL | 60606 |
| 13172793 | WELSH, DENNIS | ADDRESS ON FILE | | | | | | |
| 13169575 | WELTON, ANTHONY J | ADDRESS ON FILE | | | | | | |
| 13172411 | WENCOR LLC (FKA DIXIE AEROSPACE) | 473 DIVIDEND DRIVE | | | | PEACHTREE CITY | GA | 30269 |
| 13172476 | WESCO INSURANCE COMPANY | 420 MAPPLE AVE | | | | YUKON | OK | 73099 |
| 13172477 | WESCO INSURANCE COMPANY | 59 MAIDEN LANE | 43RD FL | | | NEW YORK | NY | 10038 |
| 13172413 | WEST COAST AEROSPACE, INC. | 220 WEST E ST | | | | WILMINGTON | CA | 90744 |
| 13172414 | WEST DIRECT OIL, LLC | P.O BOX 5086 | | | | DENVER | CO | 80217 |
| 13171195 | WEST VIRGINIA STATE POLICE | 4124 KANAWHA TURNPIKE | | | | SOUTH CHARLESTON | WV | 25309 |
| 13169890 | WEST, ROBERT M | ADDRESS ON FILE | | | | | | |
| 13172415 | WESTERN AEROSPACE INSPECTION | 1376 WALTER STREET UNIT D-7 | | | | VENTURA | CA | 93003 |
| 13171196 | WESTERN FLIGHT, INC. | 2210 PALOMAR AIRPORT | | | | CARLSBAD | CA | 92008 |
| 13172416 | WESTFIELD ELECTROPLATING CO. | 68 N. ELM STREET | 340 LOCKHOUSE RD "SATELITE FACILITY" | | | WESTFIELD | MA | 01086 |
| 13169576 | WHEELER, CAROL A | ADDRESS ON FILE | | | | | | |
| 13169891 | WHEELIS, NICHOLAS R | ADDRESS ON FILE | | | | | | |
| 13169285 | WHISKEY 500, LLC | ATTN: BENJAMIN DEE WINSTON | 3511 SILVERSIDE ROAD | SUITE 105 | | WILMINGTON | DE | 19810 |
| 13171198 | WHISKEY 500, LLC | 35110 SILVERSIDE RD. SUITE 105 | | | | WILMINGTON | DE | 19810 |
| 13169892 | WHITE II, LARRY C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 13169577 | WHITE, DAVID J | ADDRESS ON FILE | | | | | | |
| 13169893 | WHITE, SHAWN X | ADDRESS ON FILE | | | | | | |
| 13169578 | WIBETO, LONNY L | ADDRESS ON FILE | | | | | | |
| 13169894 | WIESSNER JR, DENNIS E | ADDRESS ON FILE | | | | | | |
| 13169895 | WIGAND, WAYNE W | ADDRESS ON FILE | | | | | | |
| 13169896 | WIGGINTON, JAY S | ADDRESS ON FILE | | | | | | |
| 13171862 | WIGGINTON, JAY STEVEN | ADDRESS ON FILE | | | | | | |
| 13171199 | WILLARD DEVELOPMENT | DANNY WILLARD | 1860 SW FOUNTAINVIEW BLVD | SUITE 100 | | PORT ST LUCIE | FL | 34986 |
| 13172422 | WILLIAMS & CONNOLLY, LLP | 725 TWELFTH STREET, N.W | | | | WASHINGTON | DC | 20005-5901 |
| 13171677 | WILLIAMS, ELIGA DWAYNE | ADDRESS ON FILE | | | | | | |
| 13169897 | WILLIAMS, JARVIS L | ADDRESS ON FILE | | | | | | |
| 13169898 | WILLIAMS, LARRY D | ADDRESS ON FILE | | | | | | |
| 13169899 | WILLIAMS, LOGAN P | ADDRESS ON FILE | | | | | | |
| 13169579 | WILLIAMSON, CHRISTOPHER A | ADDRESS ON FILE | | | | | | |
| 13169900 | WILLIS, BLAKE M | ADDRESS ON FILE | | | | | | |
| 13172424 | WILLIS GLOBAL AVIATION | P.O BOX 4557 | | | | NEW YORK | NY | 10249-4557 |
| 13169282 | WILLIS LIMITED / WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC. | 801 S. FIGUEROA STREET | SUITE 800 | | | LOS ANGELES | CA | 90017 |
| 13172425 | WILLIS TOWERS WATSON MIDWEST, INC | 233 SOUTH WACKER DRIVE, SUITE 2000 | | | | CHICAGO | IL | 60606 |
| 13171201 | WILSON CONSTRUCTION COMPANY | 1190 NW 3RD | | | | CANBY | OR | 97013 |
| 13172403 | WILSON, WALTER E. | ADDRESS ON FILE | | | | | | |
| 13169901 | WILTBANK, LANDON B | ADDRESS ON FILE | | | | | | |
| 13172426 | WINCHESTER ELECTR/NORTHRUP GRUMMAN | 62 BARNES INDUSTRIAL RD. NORTH | P.O. BOX 500B | | | WALLINGFORD | CT | 06492 |
| 13172427 | WINCHESTER INTERCONNECT | 245 LYNNFIELD ST. | | | | PEABODY | MA | 01960 |
| 13171202 | WINCO | 22300 NE YELLOW GATE LANE | | | | AURORA | OR | 97002 |
| 13172911 | WINSHIP, GEOFFREY M | ADDRESS ON FILE | | | | | | |
| 13172428 | WIRE MASTERS | 1788 NORTHPOINTE ROAD | | | | COLUMBIA | TN | 38401 |
| 13172429 | WIREMASTERS INC. MESA | 1748 N. HIGLEY RD. | | | | MESA | AZ | 85205 |
| 13171203 | WOLF TRAIL LODGE / LARRY BOYD | ATTN: LARRY BOYD | 11681 BARR RD. | | | ANCHORAGE | AK | 99516 |
| 13169902 | WOLF, ROBERT S | ADDRESS ON FILE | | | | | | |
| 13169194 | WOLFE, BIRDIE L | ADDRESS ON FILE | | | | | | |
| 13169580 | WOLFE, BIRDIE L | ADDRESS ON FILE | | | | | | |
| 13169903 | WOLFE, CHRISTOPHER D | ADDRESS ON FILE | | | | | | |
| 13169904 | WOMACK, EDWARD S | ADDRESS ON FILE | | | | | | |
| 13172430 | WOMEN'S BUSINESS ENTERPRISE COUNCIL | 1120 CONNECTICUT AVENUE, NW | SUITE 1000 | | | WASHINGTON | DC | 20036 |
| 13171204 | WOOBIE AIRCRAFT SERVICES | 1910 AIRPORT ROAD | HANGER B7 | | | HEBER CITY | UT | 84032 |
| 13172433 | WOODWARD, INC | 5001 NORTH 2ND STREET | | | | ROCKFORD | IL | 61111 |
| 13172435 | WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0024 |
| 13172436 | WORLDWIDE CERTIFICATION SERVICES | 180 TANG O MAR DRIVE | | | | MIRAMAR BEACH | FL | 32550 |
| 13172437 | WORLDWIDE CERTIFICATION SERVICES, INC | 180 TANG O MAR DRIVE | | | | MIRAMAR BEACH | FL | 32550 |
| 13172438 | WRICO STAMPING CO | 1310 N. HOBSON ST. | | | | GILBERT | AZ | 85233-1207 |
| 13171205 | WTVJ MIAMI FORT LAUDERDALE | 316 N. MIAMI AVENUE | | | | MIAMI | FL | 33128 |
| 13172439 | WYMAN-GORDON | 244 WORCESTER STREET | | | | NORTH GRAFTON | MA | 01536 |
| 13172440 | WYMAN-GORDON | 839 POQUONNOCK ROAD | | | | GROTON | CT | 06340 |
| 13172479 | X.L. AMERICA, INC. | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 |
| 13172478 | X.L. AMERICA, INC. | 101 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94111-5849 |
| 13266853 | Xeriant, Inc. | c/o LOCKE LORD LLP | Attn: David S. Kupetz, Esq. | 300 S. Grand Avenue | Suite 2600 | Los Angeles | CA | 90071 |
| 13266854 | Xeriant, Inc. | c/o LOCKE LORD LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | 9th Floor | Boston | MA | 02199-7613 |
| 13266855 | Xeriant, Inc. | c/o POTTER ANDERSON & CORROON LLP | Attn: Christopher M. Samis, et al. | 1313 N. Market Street | 6th Floor | Wilmington | DE | 19801 |
| 13172480 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 |
| 13172441 | X-R-I TESTING | 1961 THUNDERBIRD | | | | TROY | MI | 48084 |
| 13169905 | YANAYACO, CESAR N | ADDRESS ON FILE | | | | | | |
| 13172442 | YANKEE CASTING | 243 SHAKER ROAD | | | | ENFIELD | CT | 06083-0813 |
| 13169581 | YAVELLO, MARCELLA N | ADDRESS ON FILE | | | | | | |
| 13169582 | YAZZIE, ADRIAN V | ADDRESS ON FILE | | | | | | |
| 13169906 | YAZZIE, RUEOTISON R | ADDRESS ON FILE | | | | | | |
| 13169907 | YELVERTON, JUSTIN H | ADDRESS ON FILE | | | | | | |
| 13169908 | YOHE, SAMUEL L | ADDRESS ON FILE | | | | | | |
| 13169583 | YOUNG, DAVID A | ADDRESS ON FILE | | | | | | |
| 13172844 | YRC FREIGHT | P.O. BOX 100129 | | | | PASADENA | CA | 91189-0003 |
| 13172844 | YULISTA INTEGRATED SOLUTIONS, LLC | 8600 ADVANCED GATEWAY SW | | | | HUNTSVILLE | AL | 35808 |
| 13170510 | ZANCOLO, MASSIMO | ADDRESS ON FILE | | | | | | |
| 13169584 | ZARATE, RICHARD S | ADDRESS ON FILE | | | | | | |
| 13169909 | ZAVALA, DANNY R | ADDRESS ON FILE | | | | | | |
| 13169585 | ZENTNER, MICHAEL R | ADDRESS ON FILE | | | | | | |
| 13172903 | ZOHAR CDO 2003-1, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13169267 | ZOHAR CDO 2003-1, LIMITED | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13169314 | ZOHAR CDO 2003-1, LIMITED | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 |
| 13172939 | ZOHAR CDO 2003-1, LIMITED | C/O FTI CONSULTING, INC. | 1166 AVE. OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 |
| 13172820 | ZOHAR CDO 2003-1, LTD. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172465 | ZOHAR CDO 2003-1, LTD. | C/O BRUNSWICK GROUP | ATTN: BRENDAN RILEY | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 |
| 13172466 | ZOHAR CDO 2003-1, LTD. | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13172904 | ZOHAR II 2005-1, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13169268 | ZOHAR II 2005-1, LIMITED | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13169315 | ZOHAR II 2005-1, LIMITED | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 |
| 13172940 | ZOHAR II 2005-1, LIMITED | C/O FTI CONSULTING, INC. | 1166 AVE. OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 |
| 13172821 | ZOHAR II 2005-1, LTD. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172467 | ZOHAR II 2005-1, LTD. | C/O BRUNSWICK GROUP | ATTN: BRENDAN RILEY | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 |
| 13172468 | ZOHAR II 2005-1, LTD. | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13169212 | ZOHAR III | YOUNG CONAWAY STARGATT & TAYLOR, LLP | JAMES L. PATTON, JR., ROBERT S. BRADY | MICHAEL R. NESTOR, JOSEPH M. BARRY, R M BARTLEY | RODNEY SQUARE 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13172889 | ZOHAR III, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172890 | ZOHAR III, LIMITED | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172822 | ZOHAR III, LTD. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13168648 | Zohar Parties | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor, Joseph M. Barry | Ryan M. Bartley, Elizabeth Justison | 1000 North King Street | Wilmington | DE | 19801 |
| 13169910 | ZUCCHERO, JASON V | ADDRESS ON FILE | | | | | | |
| 13171457 | ZUERCHER, BRIAN | ADDRESS ON FILE | | | | | | |

**Exhibit G**

Exhibit G
Schedule G Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13269133 | A & H AVIATION, S.A. | AEROPUERTO INTERNACIONAL TOBIAS BOLANOS | HANGAR 35 & 36 | | PAVAS SAN JOSE | | 474-1200 | COSTA RICA |
| 13269126 | AERO ASAHI CORPORATION | TOKYO HELIPORT, 4 SHINKIBA | KOTO-KU | | TOKYO | | 136-0082 | JAPAN |
| 13269129 | AERO PARTNERS, INC. | KOAMICHO GENERAL BUILDING | 18-3 NIHONBASHI KOAMICHO | CHUO-KU | TOKYO | | 103-0016 | JAPAN |
| 13269127 | AEROCENTRO DE SERVICIOS C.A. | CENTRO COMERCIAL CIUDAD TAMANACO | NIVCI C-2 MEZZANINA-2, OFICINA 6 | SECTOR YAREY-CHUAO | CARACAS | | 1062 | VENEZUELA |
| 13269128 | AEROMUNDO EJECUTIVO S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400, A PISO 28 | COL. BOSQUES DE LAS LOMAS 05120 | | CUAJIMALPA DE MORELOS, D.F. | | CP 05120 | MEXICO |
| 13269131 | AFRILOG CONSULTANCY LIMITED | 4TH FLOOR, SARIT CENTRE, WESTLANDS | | | NAIROBI | | | KENYA |
| 13269132 | AGUSTA S.P.A. | VIA GIOVANNIA AGUST 520 | 20017 CASCINA COSTA DI SAMARATE | | VARESE | | | ITALY |
| 13269138 | AMERICA SWAT STORE CIA. LTDA. | AVENIDA PLAZA DANIN CDLA. LA FAE | MANZANA 20 #14 | | MESA GUYAQUIL | | | ECUADOR |
| 13269137 | AMERICAN INTELLIGENCE GROUP SECURITY MANAGEMENT SA | MAIN STREET | CLAYTON, CITY OF KNOWLEDGE, LOCAL L 145 A | | CITY OF KNOWLEDGE | | 01002 | PANAMA |
| 13269140 | ASESORIAS Y REPRESENTACIONES PARA INGENIERIA - ASERPA S.A.S. | AEROPUERTO GUAYMARAL, LOTE NO. 14 | 50 MTS. BOMBA BRIO | | BOGOTA | | | COLOMBIA |
| 13269141 | ASIAN AEROSPACE CORPORATION | LIMA GATE, ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | MANILLA | | 1330 | PHILIPPINES |
| 13269143 | AVION PACIFIC LTD | SUITE 1003 MINGWAH INTERNATIONAL CONVENTION CENTER | 8 GUISHAN RD. | SHEKOU | SHENZHEN | | 518067 | CHINA |
| 13269152 | CERTERIAN EWS SAS | AVENIDA CALLE 82 | NUMERO 10-33, 4TH FLOOR, SUITE 402 | | BOGOTA | | 110211 | COLOMBIA |
| 13269165 | DESTINI PRIMA SDN BHD | SUITE 10.03LEVEL 10 THE GARDENS SOUTH TOWER | MID VALLEY CITY LINGKARAN SYED | PUTRA, 59200 | KUALA LUMPAR | | | MALAYSIA |
| 13269166 | DESTINI PRIMA SDN BHD | NO. 10 JALAN JURUNILAI U1/20 HICOM GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM | | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13269171 | E.M. HELI-LOGISTICS LTD. | 5225 216TH ST. | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13269172 | E.M. HELI-LOGISTICS LTD. | HANGAR 15, 5225 216TH STREET | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13269175 | EUROPEAN SUPPORT CENTER BVBA | VLIEGPLEIN 2 BUS 3 | | | GENK | | 3600 | BELGIUM |
| 13269181 | FUCHS HELIKOPTER | CH 8834 | | | SCHINDELLEGI | | | SWITZERLAND |
| 13269188 | HELI-FIX SOUTH AFRICA | HANGAR NO. 37 | WONDERBOOM AIRPORT | | PRETORIA | | | SOUTH AFRICA |
| 13269194 | INVATION AERO SDN BHD (1224337-K) | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | 47200 SUBANG | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13269200 | KAWASAKI HEAVY INDUSTRIES, LTD. | 1-14-5, KAIGAN | MINATO-KU | | TOKYO | | 105-8315 | JAPAN |
| 13269202 | KOREAN AIR - AEROSPACE DIVISION | 1370, GONGHANG-DONG | GANGSEO-GU | | SEOUL | | | KOREA |
| 13269208 | LOYENS & LOEFF | P.O. BOX 507 | J.B. GORSIRAWEG 4 | | WILLEMSTAD | | | CURAÇAO |
| 13269209 | LUXEMBOURG AIR AMBULANCE S.A. | LUXEMBOURG AIRPORT-GATE E13 | B.P. 24 L-5201 SANDWEILER | | | | | GRAND DUCHY OF LUXEMBOURG |
| 13269211 | MAY FLOWER TRADING AND CONTRACTING CO. | HAWALLY ON KHALDOUN STREET | SAHARA COMPLEX, FLOOR 1M, OFFICE: 39 | | KUWAIT CITY | | | KUWAIT |
| 13269213 | MD HELICOPTERS AUSTRALIA | 2 PELLE STREET | | | MITCHELL | | ACT 2911 | AUSTRALIA |
| 13269212 | OCEANIA AVIATION LIMITED | 1 HARVARD LANE | ARDMORE AIRPORT | | AUCKLAND | | | NEW ZEALAND |
| 13269222 | OCEANIA AVIATION LIMITED | LEVEL 1, BUILDING 6, HIGHBROOK DRIVE | EAST TAMAKI | | AUCKLAND | | 2013 | NEW ZEALAND |
| 13269230 | PROIOS S.A. | CAROLOS PELLEGRINI 651 | PISO 7 | | BUENOS AIRES | | C1158AAH | ARGENTINA |
| 13269240 | SENEKA SPA | AVDA. DEL VALLE SUR 601, OF 54 | CIUDAD EMPRESARIAL | HUECHURABA | SANTIAGO | | | CHILE |
| 13269248 | SPECIALIST AVIATION SERVICES LIMITED | GLOUCESTERSHIRE AIRPORT | STAVERTON | CHELTENHAM | GLOUCESTERSHIRE | | GL51 6SS | UNITED KINGDOM |
| 13269253 | TASSOCO S.A.R.L. | LAZARISTS CENTER A2-1, PO BOX 16-6090 | 2ND FLOOR, EMIR BASHIR STREET | | BEIRUT CENTRAL DISTRICT | | | LEBANON |
| 13269254 | TASSOCO S.A.R.L. | PRESIDENT ELIAS SARKIS AVE. | HAYEK BLDG, 5TH FLOOR | SASSINE | ASHRAFIEH BEIRUT | | | LEBANON |
| 13269262 | THREE H TOP (THAILAND) CO., LTD | 5-313 170/1 JAKKAPAK RD. | PAKNAM MUANGSAMUTPRAKARN | SAMUTPRAKARN 10270 | BANGKOK | | 10270 | THAILAND |
| 13269268 | UAV LEASING COMPANY | 6-9 TRINITY STREET | | | DUBLIN | | D02 EY 47 | IRELAND |
| 13269270 | UNIONLET LIMITED | 6 KINGS RIDE PARK | KINGS RIDE ASCOT | | BERKSHIRE | | SL5 8BP | UNITED KINGDOM |
| 13269272 | VON SUCKOW TRADING GROUP | RUA DOS ANDRADAS 20 SI 305 CENTRO RJ RJ | BRAZIL 20.051.001, AV NSRA | DOS NAVEGANTES 495 SL 401 | ENSEADA VITORIA ES | | 29.050-256 | BRAZIL |

**Exhibit H**

Exhibit H

Schedule DEF Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13171260 | AIM ALTITUDE UK, LTD (FKA AIM AVIATION) | 1 VISCOUNT RD | AVIATION BUSINESS PARK | CHRISTCHURCH | | DORSET | | BH23 6BU | UNITED KINGDOM |
| 13269987 | ASCENT HELICOPTERS LTD. - S198967 (VANCOUVER REGISTRY) | 1550 SPRINGHILL ROAD | | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 13171881 | KIA KAHA MEDIA LIMITED | P.O BOX 37978 | PARNELL 1151 | | | AUCKLAND | | | NEW ZEALAND |
| 13269208 | LOYENS & LOEFF | P.O. BOX 507 | J.B. GORSIRAWEG 4 | | | WILLEMSTAD | | | CURAÇAO |
| 13269995 | TAI (TUSAS) | C/O ZÆHRINGEN ATTORNEYS LTD FRIBOURG | RUE ST-PIERRE 10, P.O. BOX 358 | ATTN: PROF. TARKAN GÖKSU AND | ASSOC. PROF. DR. BERK DEMIRKOL | FRIBOURG | | CH-1701 | SWITZERLAND |
| 13269995 | TAI (TUSAS) | ZÆHRINGEN ATTORNEYS LTD | ATTN: PROF. TARKAN GÖKSU | ASSOC. PROF. DR. BERK DEMIRKOL | MURTEN / MORAT, BERNSTRASSE 30 | MURTEN | | 3280 | SWITZERLAND |
| 13269997 | TÜRKIYE CUMHURIYETI IÇISLERI BAKANLIGI | TR MINISTRY OF INTERIOR, MINISTRIES | T.C. IÇISLERI BAKANLIGI | | | BAKANLIKLAR ANKARA | | | TURKEY |

**Exhibit I**

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13172551 | A&H AVIATION, S.A. | AEROPUERTO TOBIAS BOLAÑOS | HANGAR #36 | | | SAN JOSE | | | COSTA RICA |
| 13169948 | A2B AERO LTD | HANGAR 4 BRIGHTON CITY | AIRPORT SHOREHAM-BY-SEA | | | | | | UNITED KINGDOM |
| 13172473 | ABN AMRO PARTICIPATIES B.V. | GUSTAV MAHLERLAAN 10 | | | | AMSTERDAM, NOORD-HOLLAND | | 1082 PP | THE NETHERLANDS |
| 13172944 | ABN AMRO PARTICIPATIES B.V. | ATTN: MR. PETER M. DIETZE & MS. MARSCHA VAN OSCH | GUSTAV MAHLERLAAN 10 HQ8057 | | | AMSTERDAM | | 1082 PP | THE NETHERLANDS |
| 13169954 | ACTION AVIATION LIMITED FOR SN41 | F.A.O. KEVIN JAMES (FINANCE) | KM 3.5 RTE DE MONTGELLAFREY | F-73130 NOTRE-DAME DU CRUET | FRANCE | | | | FRANCE |
| 13169956 | AEREOCENTRO | APARTADO POSTAL 68823 | ALTAMIRA 10602 | CARACAS, | | CARACAS | | | VENEZUELA |
| 13169958 | AERO ASAHI CORP | R.TSUKI GOTO | AERO ASAHI CORPORATION, PURCHASING DEPT. | TOKYO HELIPORT, 4-7-41, SHINKIBA, KOTO-K | | TOKYO | | 136-0082 | JAPAN |
| 13169959 | AERO ASAHI CORPORATION | TOKYO HELIPORT, 4-7-41 | | 15073 SHIN-KIBA | KOTO-KU | TOKYO | | 136-0082 | JAPAN |
| 13169962 | AERO JACKS | 3 MUSTANG RD | | | | JANDAKOT, WA | | 6164 | AUSTRALIA |
| 13169963 | AERO PEACE CO. | 1388 DAEBYEOK-RI | DAEGOT-MYEON | GIMPO-CITY | GYENGGI-DO | 415-839 R.O.K. | | | SOUTH KOREA |
| 13169967 | AEROGULF SERVICES CO. L.L.C. | P.O. BOX 10556 DUBAI INTL. AIRPORT | | | | | | | DUBAI, UNITED ARAB EMIRATES |
| 13169968 | AEROMUNDO EJECUTIVO - MEXICAN NAVY DNU | PASEO DE LOS TAMARINDOS NO 400-A PISO 31 | COL. BOSQUES DE LAS LOMAS | | | MEXICO D.F. 05120 | | | MEXICO |
| 13171252 | AERONET AVIATION SOLUTIONS | ATTN: ACCOUNTS, PO BOX 1179 | | | | CAMBRIDGE 3450 | | | NEW ZEALAND |
| 13169973 | AEROQUIPAMA INC. | C/O IGRAS | CALLE AQUILINO DE LA GUARDIA | BEDIFICIO IGRA | | | | | PANAMA |
| 13169974 | AEROSERVICIO LTDA | ANDA LARRAIN 7941 | AERODROMO EULOGIO | LA REINA, CASILIA 1090 | | SANTIAGO | | | CHILE |
| 13169975 | AEROSERVICIOS (CHILE) | HUERFANOS 979 OF. 519 | | | | SANTIAGO | | | CHILE |
| 13169976 | AEROSOLUCIONES,LI ROMO SA DE CV | SAN ANTONIO #202 SAN MIGUEL TOTOLTEPEC | | | | TOLUCA | | 50225 | MEXICO |
| 13169977 | AEROSOLZ | 418 2/3 TIMIRYAZEVSKAYA STREET | | | | MOSCOW | | | RUSSIA |
| 13169978 | AEROSOLZ HELICOPTER COMPANY | 1, TROITSKAYA STR. YAHROMA | | TOKYO HELIPORT, 4-7-41 | 141840, RUSSIA, MOSCOW REGION | MOSCOW | | | RUSSIA |
| 13169980 | AERTEQ SISTEMAS | ATN: JUAN LOPEZ | C/RAMONET 25 | 28033 MADRID | | | | | SPAIN |
| 13169981 | AERTEQ SISTEMAS | LLANOS DE JEREZ, 5-P.I. COSLADA | 28820 COSLADA (MADRID) | | | | | | SPAIN |
| 13171257 | AFRILOG CONSULTANCY LIMITED | P.O BOX 66439-00800 | 4TH FLOOR SARIT CENTER, WESTLANDS | | | NAIROBI | | | KENYA |
| 13172851 | AGUSTA S.P.A. | VIA GIOVANNI AGUSTA 520 | CASCINA COSTA DI SAMARATE | | | | | 21017 | ITALY |
| 13169987 | AGUSTAWESTLAND LIMITED | BOX 92 | LYSANDER ROAD | YEOVIL | | SOMERSET | | BA20 2YB | UNITED KINGDOM |
| 13182540 | AIM Altitude UK Ltd | Attn: Sigita Erenfrida-Simpsone | 1 Viscount road | Aviation park West | Bournemouth International Airport | Christchurch, Dorset | | BH23 6BU | United Kingdom |
| 13171261 | AIM HIGH MODEL AIRPLANES | ESMERALDO M. GANA | B-5 TEXAS ST. VILLASOL SUBD. | ANGELES CITY 2009 | | | | | PHILIPPINES |
| 13169990 | AIR ASIA COMPANY LIMITED | TAINAN AIRFIELD | | | | TAINAN | | 702 | CHINA |
| 13169995 | AIR HANSON | BUSINESS AVIATION CENTRE | BLACKBUSHE AIRPORT | CAMBERLEY SURREY GU 179LG | | SURREY | | | UNITED KINGDOM |
| 13169996 | AIR HANSON ENGINEERING LTD | BUSINESS AVIATION CENTRE | BLACKBUSH AIRPORT | CAMBERLEY, SURREY | | CAMBERLEY | | | UNITED KINGDOM |
| 13171266 | AIRBORNE SERVICES | AIRBASE WOENSDRECHT, BUILDING 102 | KOOIWEG 40 | | | 52 HOOGERHEIDE | | 4631 | THE NETHERLANDS |
| 13172891 | AIRBUS HELICOPTERS SAS | AIRBUS GROUP SE | PO BOX 32008 | | | DA LEIDEN | | 2303 | The Netherlands |
| 13170005 | AIRFAST INDONESIA | MR. GARRY HUNT, GENERAL MANAGER | JL. H.R. RASUNA SAID KAV. C11-14 | PLAZA KUNINGAN, MENARA UTARA #30S | JAKARTA 12940 | | | | INDONESIA |
| 13170006 | AIRFAST INDONESIA | PLAZA KUNINGAN, MENARA UTARA #30S | JL. H.R. RASUNA SAID KAV. C11-14 | | | JAKARTA | | 12940 | INDONESIA |
| 13170007 | AIRFAST INDONESIA | 12 LOYANG LANE | | | | SINGAPORE 508926 | | 508926 | SINGAPORE |
| 13171274 | AIRMED & RESCUE MAGAZINE | VOYAGEUR PUBLISHING AND EVENTS LTD | 19 LOWER PARK ROW | | | BRISTOL | | BS1 5BN | UNITED KINGDOM |
| 13170008 | AIRSEALAND HAVA DENIZ | AKYAZAGA TICARET MERKEZI | AYAZAGA | TR-80670 ISTANBUL | | TURKEY | | | INSTABUL |
| 13170009 | AIRSPAN CORP | MANILA DOMESTIC AIRPORT | PASAY CITY | METRO MANILA | | MANILA | | | PHILIPPINES |
| 13170010 | AIRSPAN HELICOPTERS, LTD | P.O. BOX 1009 | | | | SECHELT | BC | V0N 3A0 | CANADA |
| 13170012 | AIRWORK (SI) LTD. | RICHARD PEARSE AIRPORT | 186 FALUEYS ROAD | | | TIMARU | | | NEW ZEALAND |
| 13172748 | ALKAN | RUE DU 8 MAI 1945-94460 BP23 | | | | VALENTON | | 94460 | FRANCE |
| 13171291 | ALMA | ALONSO DE CÓRDOVA | | | | VITACURA , SANTIAGO | | 3107 | CHILE |
| 13170166 | ALPINE DEER GROUP LTD | WANAKA AIRPORT | | | | WANAKA | | | NEW ZEALAND |
| 13170016 | ALTASTREAM ENERGY INC. | 6475 64TH STREET | | | | DELTA | BC | V4K 4E2 | CANADA |
| 13171297 | ALVARADO VARGAS ARANGUA Y ASSOCIADOS SC | DR JULIAN VILLAREAL NO. 904 | CENTRO, CP 64000 | MONTERREY, NUEVO LEON | | | | | MEXICO |
| 13172553 | AMERICA SWAT STORE CIA LTDA | COLA.LA FAE M2#20 SOL#14 | | | | GUAYAQUIL | | | ECUADOR |
| 13172554 | AMERICAN INTELLIGENCE GROUP SECURITY MANAGEMENT SA | RIO PANUCO 108, CUAUHTÉMOC | | | | MEXICO CITY | | 06500 | MEXICO |
| 13171313 | AMETEK REYNOSA | AVENIDA RIO SAN JUAN S/N | PARQUE INDUSTRIAL DEL NORTE | REYNOSA | | TAMAULIPAS | ZZ | 88630 | MEXICO |
| 13171321 | ANAND AND ANAND | ACCOUNTS DEPARTMENT | B-41, NIZAMUDDIN EAST, | | | NEW DELHI | | 110013 | INDIA |
| 13170021 | ANDERSEN, HVIDTFELDT AND LADING I/S | MAREVEJ 24 | 2900 HELLERUP | | | | | | DENMARK |
| 13172470 | ARK II CLO 2001-1, LTD. | C/O QSPV SERVICES LIMITED | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 13170027 | ARMY TRANSPORTATION COMMAND | C/O DEFENSE PROCUREMENT AGENCY | BUSAN, | REPUBLIC OF KOREA | | SEOUL | | | KOREA |
| 13170028 | ARMY TRANSPORTATION COMMAND | C/O DEFENSE PROCUREMENT AGENCY | PUSAN, | | | SEOUL | | | KOREA |
| 13170029 | ARMY TRANSPORTATION COMMAND | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENC | YOF THE MINISTRY OF NATIONAL | | SEOUL | | | KOREA |
| 13170030 | ARMY TRANSPORTATION COMMAND | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENC | YOF THE MINISTRY OF NATIONAL | | SEOUL | | | KOREA |
| 13170031 | ARMY TRANSPORTATION COMMAND-DO NOT USE | C/O DEFENSE PROCUREMENT OF | THE MINISTRY OF NATIONAL DEFENSE | | | SEOUL | | | KOREA |
| 13170032 | ARMY TRANSPORTATION COMMAND-DO NOT USE | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENCY | OF THE MINISTRY OF NATIONAL DEFENSE | | SEOUL | | | KOREA |
| 13170034 | ASCENT HELICOPTERS LTD. | 1550 SPRINGHILL ROAD | | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 13170035 | ASCENT HELICOPTERS LTD. | ASCENT HELICOPTERS LTD. | 1550 SPRINGHILL RD. | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 13172946 | ASCOT | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 13172474 | ASCOT INSURANCE COMPANY | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 13170037 | ASERPA S.A.S. | ASESORIAS Y REPRESENTACIONES PARA | INGENIERIA ASERPA SAS ATT: LUIS ESTEPA | AVENIDA CALLE 26 NO 69D-91, TORRE 1, | OFICINA 801-CENTRO EMPRESARIAL ARRECIFE | BOGOTA | | | COLOMBIA |
| 13170038 | ASERPA S.A.S. | INGENIERIA ASERPA SAS ATT: LUIS ESTEPA | AVENIDA CALLE 26 NO 69D-91 | TORRE 1, OFICINA 801 - | CENTRO EMPRESARIAL ARRECIFE | BOGOTA | | | COLOMBIA |
| 13172556 | ASESORIAS Y REPRESENTACIONES PARA INGENIERIA – ASERPA S.A.S. | AEROPUERTO GUAYMARAL, LOTE #14 | 50 MTS. BOMBA BROBOGATA | | | CUNDINAMARCA | | 111166 | COLOMBIA |
| 13212677 | ASIAN AEROSPACE CORPORATION | LIMA GATE, ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | | MANILA | | 1330 | PHILIPPINES |
| 13170040 | ASIAN AEROSPACE CORPORATION | BLDG. 7231 | DIOSDADO MACAPAGAL INTERNATIONAL AIRPORT | CLARK SPECIAL ECONOMIC ZONE | | CLARKFIELD PAMPANGA | | 2009 | PHILIPPINES |
| 13170039 | ASIAN AEROSPACE CORPORATION | LIMA GATE ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | | PASAY CITY | | 1330 | PHILIPPINES |
| 13172435 | AST | WOODSIDE INDUSTRIAL ESTATE | DUNMOW ROAD | BISHOP'S STORTFORD | | HERTFORDSHIRE | | CM23 5RG | UNITED KINGDOM |
| 13170044 | AVEO ENGINEERING GROUP, SRO | OBORY 98 | 263 01 DOBRIS | | | | | | CZECH REPUBLIC |
| 13170045 | AVIATECH | ATTN: ANDERSEN, HVIDTFELDT & LADING | HANGARVEJ A12 | DK-4000, ROSKILDE | | | | | DENMARK |
| 13170046 | AVIATION DEPT. ARMY LOGISTICS COMMAND | DAEYEON P.O. BOX 120-1-26 | NAM-KU | | | PUSAN | | 608-799 | KOREA |
| 13170049 | AVIATRADE | BUCHENSTRASSE 9 | D-56626 ANDERNACH | | | | | | GERMANY |
| 13170050 | AVIBRAS AEROESPACIAL S.A. | ANTIGA ESTRADA DE | PANAIFUNA KM 118 | SAO JOSE DOS COMPOS | | SAO JOSE DOS COMPOS | | | BRAZIL |
| 13170053 | AVION PACIFIC LTD | FLAT B, 23/F | EXCELSIOR INDUSTRIAL BLDG, | NO. 68-76 SHA TSUI ROAD | | TSUEN WAN | | | HONG KONG |
| 13170052 | AVION PACIFIC LTD | ROOM 1501, 15/F | WANCHAI COMMERCIAL BLDG. | 194-204 JOHNSTON ROAD | | WANCHAI, | | | HONG KONG |
| 13170053 | AVITEC (MEXICO) | HANGAR #24 | GENERAL AVIATION INTERNATIONA | LTERMINAL | | MEXICO CITY | | | MEXICO |
| 13170055 | AXKEUM USA - KBL | MDS30CLS | DHL EXPRESS CENTER | KAIA COMPOUND | | KABUL, AIR FORCE | | | AFGHANISTAN |
| 13170058 | BABCOCK MISSION CRITICAL SERVICES | LEVEL 10, 70 FLANKLIN STREET | | | | ADELAIDE, SA | | 5000 | AUSTRALIA |
| 13170059 | BAC AVIATION CC | UMZIMBETE HELISTOP | FARM T2 | | | FELIXTON | | 3875 | SOUTH AFRICA |
| 13170060 | BELGIAN GENEMERIE | KURINGERSTEENWEG 170A | 3500 HASSELT | | | BELGIUM | | | BELGIUM |
| 13170061 | BELGIUM FEDERAL POLICE | EN DE INFORMATIE | DIRECTIE VAN DE FINANCIEN | DRF-UITVOERING-VEREFFENING | KROONLAAN 145A, 1050 BRUSSEL | BELGIUM | | | BELGIUM |
| 13170063 | BIGHORN HELICOPTERS | BOX 220 | | | | CRANBROOK | BC | V1C 4H7 | CANADA |
| 13171435 | BLUE WATER SHIPPING A/S | HEIDEHOFINTIE 2, FIN-01300 | | | | VANTAA | | | FINLAND |

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13170075 | BOTSWANA-DO NOT USE | SIR SERETSE KHAMA AIRPORT | P.O. BOX 131 | | | GABORONE | | | BOTSWANA |
| 13170081 | CAE INC | RECEIVING DEPT | 300 MONTEE DE LIESSE | | | QUEBEC | QC | H4T IN9 | CANADA |
| 13171480 | CANADIAN SHUNT INDUSTRIES (CFI) | 80 BULLOCK DRIVE | | | | MARKHAM | ON | L3P 3P7 | CANADA |
| 13171481 | CANAS | P.O BOX 2163, NATIONAL MAIL CENTRE | GOLDEN GROVE ROAD | | | PIARCO | | | TRINIDAD AND TOBAGO |
| 13270389 | CATLIN INSURANCE COMPANY INC. | C/O AXA XL | O'HARA HOUSE, P.O. BOX HM 2245 | ONE BERMUDIANA ROAD | | HAMILTON | | HM 08 | BERMUDA |
| 13172558 | CERTERIAN EWS SAS | CR 27 # 75A 12 | | | | BOGOTA D.C. | | 0816 | COLOMBIA |
| 13172560 | CHANGWOOD AVIATION COMPANY LTD. | 224 OGOK-DONK (LIGHT AIRCRAFT AREA) | GANGSEO-GU | | | SEOUL | | | KOREA |
| 13170101 | CHILEAN ARMY | BRIGADA DE AVIACIÓN DEL EJÉRCITO | BAQUEDANO 769, RANCAGUA, CHILE | | | | | | CHILE |
| 13170102 | CHIM NIR AVIATION SERVICES LTD. | HERZLIYA AIRFIELD | MEBACHEM BEGIN BLVD. | HERZLIYA 4635901 | | | | | ISRAEL |
| 13170103 | CHL EASTERN DIVISION-DO NOT USE | 1215 MONTEE PILON, | LES CEDRES, QUEBEC | | | QUEBEC | QC | J7T 1G1 | CANADA |
| 13170107 | CIFUENTES | PLAZA MAYOR,1 - 19420 CIFUENTES | | | | LA ALCARRIA, GUADALAJARA | | | MEXICO |
| 13171546 | CIGNA INTERNATIONAL | 5 ALDERMANBURY SQUARE | 13TH FLOOR | | | LONDON | | EC2V 7HR | UNITED KINGDOM |
| 13214295 | Citrix Systems Inc. | Citrix Systems UK Ltd - Anselmo Mura | 20 Eastborne - Paddington | | | London | | W2 6 LG | United Kingdom |
| 13171528 | CIVIL AIRWORTHINESS AUTHORITY NEW ZEALAN | LEVEL 15, ASTERON CENTRE | 55 FEATHERSTON STREET | | | WELLINGTON | | 6011 | NEW ZEALAND |
| 13172652 | CNLC PROCUREMENT DEPARTMENT | NO. 20, JIESHOU RD., ZUOYING DIST. | | | | KAOHSIUNG CITY | | 813007 | TAIWAN (R.O.C.) |
| 13172561 | COLOMBIAN NATIONAL POLICE | CARRERA 59 26-21 CAN | | | | BOGOTA | | | COLOMBIA |
| 13170135 | COMMANDANT - DHAMIAL | CNTRL ORDNANCE AVIATION DEPOT | C/O 603 AIR DISPATCH CO | ISLAMABAD AIRPORT RAWALPINDI | | RAWALPINDI | | | PAKISTAN |
| 13170136 | COMMANDO EN JEFE FURZA | AERA ARGENTINE | D.M.A. BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| 13170137 | COMPANIA AERONAUTICA ESPANOLA-DO NOT USE | ANTONIO MAURA 8 | | | | MADRID | | 28014 | SPAIN |
| 13170139 | CONSIGNED INVENTORY BRANCH PLANT | VLIEGPLEIN 2, BUS 3 | | | | GENK | | 3600 | BELGIUM |
| 13170143 | COPTERLINE OY/MILA KEMPAS | HELSINKI-MALMI AIRPORT | FIN-0700 HELSINKI | | | | | | FINLAND |
| 13170146 | CORPORATION DE LA INDUSTRIA-DO NOT USE | AERONAUTICA COLOMBIANA | C.I.A.C. IN-BOND | | | BOGOTA | | | COLOMBIA |
| 13172859 | COSTA RICA POLICE DEPARTMENT | AVENIDA 36, SAN DIMAS | | SAN JOSÉ PROVINCE | | SAN JOSÉ | | | COSTA RICA |
| 13172881 | COUNTY OF LETHBRIDGE | #100, 905 - 4TH AVENUE SOUTH | | | | LETHBRIDGE | AB | T1J 4E4 | CANADA |
| 13172657 | COUNTY OF LETHBRIDGE | #100 | 905 - 4 AVENUE SOUTH | | | LETHBRIDGE | AB | T1J 4E4 | CANADA |
| 13171566 | CP MONTERREY, S. DE R.L DE C.V | CALZATA DEL VALLE OTE. NO. 120 2P | COL. DEL VALLE NL 66220 | | | | | | MEXICO |
| 13171572 | CROSSWAYS SERVICES | AVDA. FUENTEMAR, NO. 20 | NAVES A-17, A-18, A-19 | | | MADRID | | 28823 | SPAIN |
| 13170158 | CUARTEL GENERAL DE LA ARMADA | JEFATURA DE APOYO LOGISTICO | (SUBDEM) PROGRAMA ALBATROS | AVDA. PIO X11,83 | | MADRID | | 281036 | SPAIN |
| 13170160 | CUSTOM AERONAUTICAL SUPPORT | P.O. BOX 29137 | RICCARTON | | | CHRISTCHURCH | | 8041 | NEW ZEALAND |
| 13170161 | CVC S.R.L. | PRESSO DEPOSITO API | BIA SALARIA 1320 | 00138 SETTEBARNI-ROMA | | | | | ITALY |
| 13171594 | DART AEROSPACE LTD | 1270 ABERDEEN STREET | | | | HAWKESBURY | ON | K6A 1K7 | CANADA |
| 13172565 | DAVICK AIR SUPPORT LTD. | 16-5225 216 ST | | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13170254 | DAVICK AIR SUPPORT LTD. | HANGER 16-5225 | 216TH STREET | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13171603 | DEFENCE LEADERS LTD | ATTN: MATT EVANS | GROSVENOR HOUSES | 51 NEW LONDON ROAD, CHELMSFORD | | ESSEX | | CM2 0ND | UNITED KINGDOM |
| 13171605 | DEFENSE WORLDWIDE ASSOCIATES (DWA) | 12TH FLOOR, WESTMINSTER TOWER | 3 ALBERT EMBANKMENT | | | LONDON | | SE1 7SP | UNITED KINGDOM |
| 13170259 | DEPARTMENT OF FORESTRY-DO NOT USE | C/O SUPPLY ADMINISTRATION | GOVERNMENT OF THE REPUBLIC | OF KOREA | | SEOUL | | | KOREA |
| 13170262 | DEPARTMENT OF WILDLIFE-DO NOT USE | AND NATIONAL PARKS | P.O. BOX 131 | | | GABORONE | | | BOTSWANA |
| 13169318 | DESTINI PRIMA SDN BHD | SUITE 10.03LEVEL 10 THE GARDENS SOUTH TOWER | MID VALLEY CITY LINGKARAN SYED | | | PUTRA, KUALA LUMPAR | | 59200 | MALAYSIA |
| 13169299 | DESTINI PRIMA SDN BHD | ATTN: MANU SASIDHARAN | NO. 10 JALAN JURUNILAI U1/20 HICOM | GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13170263 | DESTINI PRIMA SDN BHD | NO. 10 JALAN JURNILAI | U1/20 HICOM GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM, SELANGOR DARUL EHSAN | | | | | MALAYSIA |
| 13170268 | DHD HELISERVICE GMBH | HELIPORT | 56299 OCHTENDUNG | | | | | | GERMANY |
| 13170218 | DHL WORLDWIDE EXPRESS KENYA LTD. | DHL HOUSE | CORNER LUSAKA ROAD AND WITU ROAD | P.O. BOX 67577-00200 | NYAYO STADIUM ROUNDABOUT | NAIROBI | | | KENYA |
| 13172623 | DIMDEX | DIMDEX 2022 | P.O. BOX 23559 | DOHA-QATAR | | | | | QATAR |
| 13170274 | DMD DEUTSCHER HELICOPTER DIENST | HELIPORT | 56299 OCHTENDUNG | | | | | | GERMANY |
| 13171635 | DRESHAK HOTEL SERVICES | NEAR KABUL AIRPORT, HAWA SHINASI RD | KWAGA RAWASH | | | KABUL | | | AFGHANISTAN |
| 13170280 | DUCAIR - LUXEMBOURG AIR AMBULANCE | ATTENTION: DAVID DECONINCK | LUXEMBOURG AIRPORT | GATE 20 - PS | | LUXEMBOURG | | L-2987 | LUXEMBOURG |
| 13171173 | DWIVEDI, VAIBHAV | ADDRESS ON FILE | | | | | | | |
| 13170283 | E&B HELICOPTERS LTD | 2595 ISLAND HWY | | | | CAMPBELL RIVER | | V9W 644 | CANADA |
| 13170284 | E.M. HELI-LOGISTICS LTD | LANGLEY MUNICIPAL AIRPORT | HANGER #15, 5225 216TH STREET | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13171653 | E.M. HELI-LOGISTICS, LTD. | HANGER 15 - 5225- 216TH ST. | | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13170290 | EASTERN ALANTIC | SHOREHAM AIRPORT, SHOREHAM BY THE SEA | | | | WEST SUSSEX | | | UNITED KINGDOM |
| 13172569 | ECUADOR NATIONAL POLICE | U.S. EMBASSY QUITO | E12-170 AVIGIRAS AVE. AND AVE. ELOY ALFARO | | | QUITO | | | ECUADOR |
| 13172860 | EL SALVADOR AIR FORCE | FUERZA AEREA SALVADOREÑA | BOULEVARD DEL EJERCITO NACIONAL KM. 9 ½ | AEROPUERTO INTERNACIONAL DE ILOPANGO | | SAN SALVADOR | | | EL SALVADOR |
| 13171664 | ELBIT SYSTEMS LTD | ADVANCED TECHONLOGY CENTER, ANDREI SAKHA | | | | HAIFA | | 31053 | ISRAEL |
| 13171665 | ELECTRICAL MANAGEMENT INTERNATIONAL | 13TH FLOOR, SHALOUHI CENTER | SIN EL FIL HIGHWAY | | | BEIRUT | | | LEBANON |
| 13170294 | ENOB AMBIENTAL LTDA | AV. ENG. LUIZ CARLOS BERRINI | 1461-60 ANDAR | | | SAO PAULO | | | BRAZIL |
| 13170295 | ENOSA/EMPRESA NAC.DE OPTICA | CALLE JOAQUIN RODRIGO 11 | ARANJUEZ | | | MADRID | | 28300 | SPAIN |
| 13172570 | ESSEX AIR AMBULANCE | EARLS COLNE BUSINESS CENTRE | | | | ESSEX | | CO6 2NS | UNITED KINGDOM |
| 13172670 | EUROPEAN AVIATION SAFETY AGENCY | POSTFACH 10 12 53 | | | | COLOGNE | | 50452 | GERMANY |
| 13170296 | EUROPEAN SUPPORT CENTER BVBA | VLIEGPLEIN 2 BUS 3 | | | | 3600 GENK | | | BELGIUM |
| 13170300 | FAST HELICOPTERS, LTD. | HANGAR 4, SHOREHAM AIRPORT | SHOREHAM BY THE SEA | | | WEST SUSSEX | | BN43 5FF | UNITED KINGDOM |
| 13170305 | FECKHT HELICOPTER DIENST GMBH | HERMAN-STOLL TRAPE | D-35781-WEULBURG-GAUDERNBACH | | | | | | GERMANY |
| 13170307 | FERROMAR PROYECTOS INDUSTRIALES | S.A. DE C.V. | EMILIO BARRAGAN #119 INT.A., | COL. LAZARO CARDENAS | MAZATLAN, SINALOA | MEXICO | | 82040 | MEXICO |
| 13170309 | FINNISH AIR FORCE AIR MATERIAL COMMAND | VUOREKSENKATU 20 | FIN 33101 TAMPERE | | | | | | FINLAND |
| 13172572 | FINNISH ARMY | PO BOX 145 | 50101 MIKKELI | KARKIALAMPI | | MIKKELI | | | FINLAND |
| 13170310 | FINNISH DEFENCE FORCES LOGISTICS COMMAND | PL (BOX) 9134 | 00071 OSTOLÄSKUT | | | | | | FINLAND |
| 13170311 | FINNISH DEFENCE FORCES LOGISTICS COMMAND | STOCK 8866 | VUOREKSENKATU 20 | 33850 TAMPERE | | | | | FINLAND |
| 13170312 | FIRE FIGHTING HEADQUARTERS | SEOUL METROPOLITAN GOVERNMENT | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC OF | | SEOUL | | | KOREA |
| 13170314 | FIRE FIGHTING HEADQUARTERS-DO NOT USE | C/O OF THE OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA | | SEOUL | | | KOREA |
| 13170313 | FIRE FIGHTING HEADQUARTERS-DO NOT USE | SEOUL METROPOLITAN GOVERNMENT | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC OF | | SEOUL | | | KOREA |
| 13170317 | FIRST EUROPEAN AVIATION COMPANY | UL. KSIEZYCOWA 1 | | | | WARSZAWA, BIALOLEKA | | 01-934 | POLAND |
| 13170320 | FLIGHTLINE AVIATION LTD. | ARDMORE AIRPORT | P.O. BOX 75 | PAPAKURA, | | NEW ZEALAND | | | NEW ZEALAND |
| 13171730 | FLY HIGH ENTERPRISES | DECA CLARK HOMES & RESIDENCES | PHASE 6 BLK 70 LOT 3 | | | ANGELES CITY | | 2009 | PHILIPPINES |
| 13172764 | FN HERSTAL | ATTN: JULIEN COMPÉRE, CHIEF EXECUTIVE OFFICER | VOIE DE LIEGE 33 | | | HERSTAL | | 4040 | BELGIUM |
| 13171732 | FN HERSTAL | VOIE DE LIEGE 33 | | | | HERSTAL | | 4040 | BELGIUM |
| 13183674 | FN Herstal, S.A. | France Delobbe | 33 Voie de Liège | | | Herstal, BE | | 4040 | Belgium |
| 13170322 | FOREST AVIATION OFFICE-DO NOT USE | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | SEOUL | | | KOREA |
| 13170323 | FOREST AVIATION OFFICE-DO NOT USE | OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | SEOUL | | | KOREA |
| 13172575 | FRANCHISE MOFA | ROEMERSTRASSE 22 | | | | SIGMARINGEN | | 72488 | GERMANY |
| 13171740 | FREUDENBERG-NOK (TILLSONBURG) | 65 SPRUCE STREET | | | | TILLSONBURG | ON | L3R 3K5 | CANADA |
| 13170331 | FUCHS HELICOPTERS | 8834 SCHINDELLEGI | | | | ZURICH | | | SWITZERLAND |
| 13170332 | FUCHS HELIKOPTER | ROBERT FUCHS AG | FRIESISCHWANDSTRASSE 1 | 8834 SCHINDELLEGI | | | | | SWITZERLAND |

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13171749 | GENERAL AUTHORITY FOR MILITARY IND | 12426 RIYADH | | | | | | 3817 | SAUDI ARABIA |
| 13170342 | GREENLANDAIR INC | LOGISTICS DEPARTMENT | P.O. BOX 1012 | DK-3900 NUUK | | NUUK | | | GREENLAND |
| 13170343 | GREENLANDAIR INC. | NUUK AIRPORT | P.O. BOX 1012 | DK-3900 NUUK | | NUUK | | | GREENLAND |
| 13170344 | GRIPENSKOLAN FLYGTEKNIK | GENERAL SCHYBERGSV 12-14 | | | | NYKOPING | | 611-92 | SWEDEN |
| 13170345 | GRUPO ADUANAL PRIDA S.A. DE C.V. | ENRIQUE PRIDA BRAVO | BLVD. MIGUEL ALEMAN #575 COL. | SAN PEDRO TOTOLTEPEC | | TOLUCA | | 50200 | MEXICO |
| 13170346 | GRUPO AERONAUTICO MBC, C.A. | C.C.C. T N C2 SEC. YAREY | OFC 6 | | | CARACAS | | 1070 | VENEZUELA |
| 13170348 | GUANG DONG AP GENERAL AVIATION COMPANY | 15A, BUILDING A, ZHONGZHOU HOLDINGS | HAIDE 1ST ROAD | NANSHAN DISTRICT | | SHENZHEN, GUANG DONG | | 518000 | CHINA |
| 13170349 | GULF HELICOPTERS | AL AREESH STREET | RAS ABU ABOUD ROAD | P.O. BOX 811 | | DOHA | | | QATAR |
| 13172577 | GUNN RESOURCES | 25 LEAR JET DR | | | | CABOOLTURE, QLD | | 4510 | AUSTRALIA |
| 13170352 | HALAMAN OPTIMA SDN BHD | (COMPANY NO: 932855-V | P-2-13 PLAZA DAMAS, JALAN SRI HARTAMAS 1 | SRI HARTAMAS, 50480 KUALA LUMPUR | | | | | MALAYSIA |
| 13170354 | HANA AIR CO, LTD. | ATTENTION: DONG-JOO KIM | 721 DONG MOON GOODMORNING TOWER 1ST | 1323-1 BAEK SEOK-DONG, IL SAN GU | GO YANG, | GYEONG GI | | | KOREA |
| 13170355 | HANGAR UNO S.A. | AEROPUERTO INTERNACIONAL | DON TORCUATO | | | BUENOS AIRES | | 1611 | ARGENTINA |
| 13171775 | HANGER 15-5225 - 216TH ST. | HANGER 16-5225 | 216TH STREET | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13170356 | HANNOVER POLICE - DO NOT USE CO46870 | NIEDERSACHSEN POSTFACH | 420-211-30662 | | | | | | GERMANY |
| 13170359 | HAWCS | P.O. BOX 1318 | | | | WOODFORD, QLD | | 4514 | AUSTRALIA |
| 13171780 | HAWKER DE HAVILND PTY LTD | 226 LORIMER STREET (PRIVATE BAG 4) | | | | PORT MELBOURNE, VIC | | 3207 | AUSTRALIA |
| 13170361 | HAWKER PACIFIC AVIONICS | HANGAR 149 | TOM MCDONALD DRIVE | | | CAIMS, QLD | | 4870 | AUSTRALIA |
| 13171943 | HAYES, MATT | ADDRESS ON FILE | | | | | | | |
| 13170364 | HELI AUSTRIA GMBH | HELIPORT | 5600 ST. JOHANN/PG | | | | | | AUSTRIA |
| 13170365 | HELI CZECH S.R.O. | FORMANKOVA 436/2 | | | | 500 11 HRADEC KRALOVE | | | CZECH REPUBLIC |
| 13170367 | HELIALBA S.A. HELI SERVICE | CAPITAN HAYA, 1 - PLANTA 12 | EDIFICIO EUROCENTRO | | | MADRID | | | SPAIN |
| 13172846 | HELI-AUSTRIA | HELIPORT 5600 ST. | | | | JOHANN IM PONGAU | | | AUSTRIA |
| 13170369 | HELICENTER-VENEZUELA | HELIPUERTO AVILA | | | | CARACAS | | | VENEZUELA |
| 13170370 | HELI-CENTRE AUSTRALIA PTY LTD | P.O. BOX 474 | | | | CALOUNDRA, QLD | | 4551 | AUSTRALIA |
| 13170371 | HELICO | 52 COBAH ROAD | | | | ARCADIA, NSW | | 2159 | AUSTRALIA |
| 13170372 | HELICONTROL KFT | LECHNER ODON FASOR 3 | BUDAPEST | | | BUDAPEST | | 1095 | HUNGARY |
| 13170373 | HELICOPTER AERIAL SURVEYS | 601 MILES STREET | BANKSTOWN AIRPORT | | | SYDNEY, NSW | | 2200 | AUSTRALIA |
| 13170379 | HELICOPTERS (NZ) LTD. | HANGER 3 | NELSON AIRPORT | | | NELSON | | | NEW ZEALAND |
| 13170380 | HELICOPTERS DE BOLIVIA | AEROPERTO "EL TROMPILLO" | HANGER 104 5 | | | SANTA CRUZ | | | BOLIVIA |
| 13170383 | HELI-FIX - SOUTH AFRICA | WONDERBOOM AIRPORT | HANGAR NR 37, LINVELT RD | | | WONDERBOOM | | 182 | SOUTH AFRICA |
| 13170384 | HELI-FIX LTD. - NEW ZEALAND | HARVARD LANE | ARDMORE AIRFIELD | PAPAKURA 1730 | | AUCKLAND | | | NEW ZEALAND |
| 13172852 | HELIFLY, NV. | VLIEGPLEIN 2 BOX 3 | | | | GENK | | B-3600 | BELGIUM |
| 13170391 | HELISERVICES (HK) LTD. | P.O. BOX 52, KAM TIN POST OFFICE, KAM TI | NT, HONG KONG | | | | | | HONG KONG |
| 13170393 | HELISERVICES (HK) LTD. | LAM KAM ROAD | | | | NEW TERRITORIES | | | HONG KONG |
| 13170392 | HELISERVICES (HK) LTD. | P.O. BOX 52 | KAM TIN | | | NEW TERRITORIES | | | HONG KONG |
| 13170395 | HELI-SOURCE LTD | P.O. BOX 817 | | | | RED DEER | AB | T4N 5H2 | CANADA |
| 13170396 | HELITECH OY HELI REPAIR STATION | HELSINKI-MALMI AIRPORT | FIN-00700 | | | HELSINKI | | | FINLAND |
| 13171789 | HELITOWCART (VANAIR INC) | 877A ALPHONSE DESROCHERS | | | | LEVIS | QC | G7A 5K6 | CANADA |
| 13172581 | HERTFORDSHIRE AIR AMBULANCE | EARLS COLNE BUSINESS CENTRE | COLCHESTER | | | ESSEX | | CO6 2NS | UNITED KINGDOM |
| 13171802 | HMG AEROSPACE | FOWLER AVE, GARNBOROUGH BUSINESS PARK | | | | FARNBOROUGH, HAMPSHIRE | | GU14 7JF | UNITED KINGDOM |
| 13172582 | HONG KONG HELISERVICES | 1801, 18/F, CHINACHEM JOHNSTON | PLAZA, 178-186 JOHNSTON RD | | | WANCHAI | | | HONG KONG |
| 13169300 | HONGDU-MD HELICOPTERS LTD. | ATTN: MR. XU SHUXIAN | NANGCHANG ECONOMIC & TECHNOLOGIC DEVELOPMENT ZONE | | | JIANGXI | | | CHINA |
| 13171420 | HUMPHRIES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13172583 | HUNGARIAN NATIONAL POLICE | TEVE U. 4-6, | | | | BUDAPEST | | 1139 | HUNGARY |
| 13170410 | HUNGARIAN POLICE - ORFK | LEGIRENDESZETI PARANCSNOKSAG | 1185 BUDAPEST | FERIHEGYI REPULATER, | | BUDAPEST | | | HUNGARY |
| 13170411 | HUNTING AVIATION | (SINGAPORE) PTE, LTD | 5 SHENTON WAY | #16-01/12 U.I.C. BLDG | | | | 106 | SINGAPORE |
| 13170417 | IAC UK LIMITED | RAITH INDUSTRIAL ESTATE | KIRKTON DRIVE | DYCE | | ABERDEEN | | AB21 0BG | UNITED KINGDOM |
| 13171822 | IAI-GOLAN INDUSTRIES | BEN GURION AIRPORT | LOD 70100 | | | | | 70100 | ISRAEL |
| 13171825 | IEMS - INTEGRATED ENVIRONM'T'L MGMT SERVI | MATAMOROS 1443 PTE. | COL. MARIA LUISA | MONTERREY, N.L. | | | | 64040 | MEXICO |
| 13182853 | IHTIYAÇ MADDELERI SANAYI TICARET LIMITED | NO:5 ALTINOVA SINAN MAHALLESI | SELALE SOKAK | | | KEPEZ ANTALYA | | 07170 | TURKEY |
| 13170420 | IMPORTADORA GORGONA, S.A. | NUEVA GORGONA, CHAME | | | | | | | PANAMA |
| 13171845 | INTERNATIONAL COURT OF ARBITRATION | 33-43 AVENUE DU PRESIDENT WILSON | | | | PARIS | | 75116 | FRANCE |
| 13170428 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | MLADOBOLESLAVSKA 1081 | 197 00, PRAHA 9 | CZECH REPUBLIC | | PRAGUE | | | CZECH REPUBLIC |
| 13170427 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | SOKOLOVSKA 675/9 | PRAHA 8 | 186 00 CZECH REPUBLIC | | PRAGUE | | | CZECH REPUBLIC |
| 13171846 | INTERNATIONAL QUALITY & PRODUCTIVITY | CENTRE | 1ST FLOOR, 129 WILTON RD | | | LONDON | | SW1V 1JZ | UNITED KINGDOM |
| 13172584 | INVATION AERO SDN BHD | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | | | SUBANG, SELANGOR | | 47200 | MALAYSIA |
| 13169286 | INVATION AERO SDN BHD (1224337-K) | ATTN: BURHANUDIN NOORDIN ALI | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | | SUBANG, SELANGOR DARUL EHSAN | | 47200 | MALAYSIA |
| 13171853 | IQPC | INTERNATIONAL QUALITY & PRODUCTIVITY CTR | | | | LONDON | | | UNITED KINGDOM |
| 13170429 | ISLAND HOPPERS | BEHIND NANDI POST OFFICE | NANDI AIRPORT | | | NANDI | | | FIJI |
| 13172861 | ITALIAN AIR FORCE | VIALE DELL'UNIVERSITÀ, 4 | | | | ROMA | | 00185 | ITALY |
| 13172862 | ITALIAN FOREST SERVICE | CORPO FORESTALE DELLO STATO | VIA CARDUCCI, 5 | | | ROMA | | 00187 | ITALY |
| 13172861 | JANE'S GROUP UK LIMITED | 163 BRIGHTON ROAD | COULSDON | | | SURREY | | CR5 2YH | UNITED KINGDOM |
| 13172585 | JAPAN GROUND SELF DEFENSE FORCES | 5-1 HONMURA-CHO, ICHIGAYA, SHINJUKU-KU | | | | TOKYO | | 162-8801 | JAPAN |
| 13170436 | JAZEERAH PORTFOLIO | P.O. BOX 1001 | | | | RIYADH | | 11431 | SAUDI ARABIA |
| 13170438 | JIANGXI HONGDU AVIATION | PO BOX 5001-500, NANCHANG | | | | JIANGXI | | 330024 | CHINA |
| 13170448 | KAWASAKI HEAVY IND. LTD | C/O AEROPARTNERS INC | 2-18-25, MARUNOUCHI, NAKA-KU | MARUNOUCHI KS BUILDING | | NAGOYA | | 460 | JAPAN |
| 13171877 | KAWASAKI HEAVY INDUSTRIES, LTD | 1-1 KAWASAKI CHO | | | | AKASHI CITY | | 673-8666 | JAPAN |
| 13172586 | KENT SURREY & SUSSEX AIR AMBULANCE | ROCHESTER CITY AIRPORT | MAIDSTONE ROAD | CHATHAM | | KENT | | ME5 9SD | UNITED KINGDOM |
| 13170454 | KENYA DEFENSE FORCE | P.O. BOX 40668 | | | | ULINZI HOUSE, NAIROBI | | | KENYA |
| 13172587 | KENYAN AIR FORCE | P.O. BOX 48888-00100 | | | | NAIROBI | | | KENYA |
| 13170706 | KERSTEN, PETER | ADDRESS ON FILE | | | | | | | |
| 13170457 | KESTREL HELICOPTERS | 851 FAIRDOWNE ROAD | | | | ERRINGTON | BC | V9P 2B9 | CANADA |
| 13170459 | KOREAN AIR | PUSBB_M&E, 55, | TECHCENTER-RO GANGSEO-GU BUSAN 618-804 | KOREA | | | | | KOREA |
| 13170458 | KOREAN AIR | SELPP, PROCUREMENT DEPARTMENT (SELPP) | 260 HANEUL-GIL, GANGSEO-GU | | | SEOUL | | | KOREA |
| 13172790 | KOREAN AIR (AEROSPACE DIVISION) | 55, TECH CENTER-RO, GANGSEO-GU | | | | BUSAN | | | REPUBLIC OF KOREA |
| 13170460 | KOREAN-CLOSED | 41.3 SEOSOMUN DONG | CHUNG-KU | | | SEOUL | | | KOREA |
| 13172847 | KORPS LANDELIJKE POLITIEDIENSTEN | PO BOX 100 | | | | DRIEBERGEN | | 3970 AC | THE NETHERLANDS |
| 13172588 | KURDISTAN POLICE DEPARTMENT | OLD TERMINAL BUILDING | EIRBIL INTERNATIONAL AIRPORT | | | ERBIL | | | IRAQI KURDISTAN |
| 13171895 | L3 WESCAM | 649 NORTH SERVICE ROAD | | | | BURLINGTON | ON | L7P 5B9 | CANADA |
| 13171896 | LABINAL POWER SYSTEMS CUU | NICOLAS GOGOL 11322, COMPLEJO INDUSTRIAL | | | | CHIHUAHUA | | | MEXICO |
| 13170486 | LAVOURA E PECUARIA IGARASHI LTDA | CNP J 83.144.733/0001-27 | INSC. EST. 904.82672-35 | CEP 80220-080 | LAMENHA LINS 1699, REBOUCAS | | | | BRAZIL |
| 13172589 | LEBANESE ARMED FORCES | MINISTRY OF DEFENSE | | | | YARZEH | | | LEBANON |

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13170489 | LEONARDO HELICOPTERS | VIA GIOVANNI AGUSTA 520 | 20017 CASCINA COSTA DI SAMARATE | ATTENTION: BERNARDO PIETRO | | VARESE | | | ITALY |
| 13170490 | LEOPARD SYSTEMS, INC. | CYGNUS AVIATION | DLCO HANGAR, WILSON AIRPORT | | | NAIROBI | | | KENYA |
| 13172590 | LINCOLNSHIRE/NOTTINGHAMSHIRE AIR AMBULANCE | HEMS WAY | OFF SLEAFORD ROAD | | | LINCOLN | | LN4 2GW | UNITED KINGDOM |
| 13170492 | LLANOS OIL EXPLORATION/AYSA | AYSA, AEROYUSTI HELICOPTERS | TRANSVERSAL 38 NO. 101A-48 | OFFICE NO. 504 | | BOGOTA | | | COLOMBIA |
| 13172834 | LLOYD'S | 25 GRESHAM STREET | | | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| 13170496 | LONDON HELICOPTER CENTRES | REDHILL AERODROME | REDHILL, SURREY | | | | | RH1 5JZ | UNITED KINGDOM |
| 13172591 | LONDON'S AIR AMBULANCE | 77 MANSELL STREET | 5TH FLOOR | | | LONDON | | E1 8AN | UNITED KINGDOM |
| 13170499 | LONWOOD HOLDINGS LIMITED | ATTN: CHRIS HOLLAND, CEO | BEGBROKE MANOR | SPRING HILL ROAD | BEGBROKE | OXFORD OX5 1SH | | | UNITED KINGDOM |
| 13172461 | LOYENS & LOEFF | P.O. BOX 2888 | | | | ROTTERDAM | | 3000 CW | THE NETHERLANDS |
| 13182948 | LOYENS & LOEFF N.V. | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | NETHERLANDS |
| 13170501 | LUXEMBOURG AIR AMBULANCE S.A. | B.P. 24 | L-5201 SANDWEILER | | | | | | LUXEMBOURG |
| 13170502 | LUXEMBOURG AIR AMBULANCE S.A. | LUXEMBOURG AIRPORT, GATE E13 - PS | L2987 LUXEMBOURG | | | | | | LUXEMBOURG |
| 13172592 | LUXEMBOURG AIR RESCUE | B.P. 24 | | | | SANDWEILER | | L-5201 | LUXEMBOURG |
| 13172593 | LUXEMBOURG POLICE | 1 A-F RUE DE TRÈVES | L-2632 FINDEL | | | | | L-2957 | LUXEMBOURG |
| 13170505 | MAG SPA | SEDE DI MONTEPRANDONE | VIA DELL'ARTIGIANATO | MONTEPRANDONE AP 63076 | | | | | ITALY |
| 13171930 | MAGELLAN AEROSPACE (WINNIPEG) | 660 BERRY ST | P.O. BOX 874 | | | WINNIPEG | MB | R3C 2S4 | CANADA |
| 13171933 | MAINAMI KUKO SERVICES CO. LTD. | HILLCREST 373, 7-8, 1-CHOME | MOTOAKASAKA, MINATO-KU | | | TOKYO | | 107 | JAPAN |
| 13172194 | MAY FLOWER TRADING AND CONTRACTING CO. | HAWALLI AREA 216 | | | | KUWAIT CITY | | | KUWAIT |
| 13172943 | MD HELICOPTER B.V. | ATTN: J.A.J. VAN DENNIEUWENHUIJZEN & | BAS VAN DEN NIEUWENHUIJZEN | ADMIRAAL DE RUYTERSTRAAT 24 | | SCHIEDAM | | 3115 HB | THE NETHERLANDS |
| 13172472 | MD HELICOPTER B.V. | PANOVENWEG 10 | | | | TIEL | | 4004 JE | THE NETHERLANDS |
| 13171949 | MD MONTERREY MEXICO | VIA MONTERREY-MATAMOROS | 66626 CD APODACA | | | N.L. | | | MEXICO |
| 13169917 | MDHI | LOYENS & LOEFF SWITZERLAND LLC | ATTN: MR. ROBIN MOSER, MS. JOHANNA HADINGER | ALFRED-ESCHER-STRASSE 50 | | ZURICH | | 8002 | SWITZERLAND |
| 13170516 | MECAER AVIATION GROUP SPA | VIA ARONA, 46 | BORGOMANERO NO 28021 | | | | | | ITALY |
| 13171950 | MEDIT INCORPORATED | 96 SHERBROOK ST, SUITE 202 | | | | WINNIPEG | MB | R3C 2B3 | CANADA |
| 13172763 | MEGGITT (TROY)INC. (FKA STEWART WARNER) | PILOT WAY | ANSTY BUSINESS PARK | | | COVENTRY | | CV7 9JU | UNITED KINGDOM |
| 13170517 | MEM REPULOGEPES SZOLGALAT | KOERBEKI UT 36 | H-1112 BUDAPEST, HUNGARY | TECHNOIMPEX NO. 102-56-6/0850 | | BUDAPEST | | | HUNGARY |
| 13170518 | MERCURY S.A. | 6, LOUCKIANOU STR. | GR 106 75 | | | ATHENS | | | GREECE |
| 13170520 | METAL SYSTEMS DE MONTERREY, S.DE R.L. DE | S.DE R.L. DE C.V. | KAPPA #425 | PARQUE INDUSTRIAL FINSA | | APODACA, N.L. | | 66600 | MEXICO |
| 13170521 | METAL SYSTEMS DE MONTERREY, S.DE R.L. DE | S.DE R.L. DE C.V. | VIA MONTERREY - MATAMOROS SN | PARQUE INDUSTRIAL MILENIUM SEGUNDA ETAPA | | APODACA, N.L. | | 66600 | MEXICO |
| 13172867 | MEXICAN AIR FORCE | AV. INDUSTRIA MILITAR NO. 1111 | COL. LOMAS DE TECAMACHALCO | NAUCALPAN EDO. DE MEX. | | MEXICO CITY | C.P. 53950 | | MEXICO |
| 13172868 | MEXICAN NAVY | BLVD. MIGUEL ALEMAN #575 | COL. SAN PEDRO TOTOLTEPEC | | | TOLUCA | | 52100 | MEXICO |
| 13171975 | MHM PUBLISHING, INC | 500 TRILLIUM DRIVE, UNIT #23 | | | | KITCHENER | ON | N2R 1E5 | CANADA |
| 13170534 | MINISTERIO DE SEGURIDAD PUBLICA | SERVICIO DE VIGILANCIA AEREA | 800 METERS WEST JUAN SANTAMARIA AIRPORT | | | ALAJUELA | | | COSTA RICA |
| 13170535 | MINISTRY OF NATIONAL GUARD-AVIATION | ATTN: AVIATION MODERNIZATION PROGRAM MGR | SSG NAIF ALSMARI | KING KHALID INTERNATIONAL AIRPORT | | RIYADH | | | SAUDI ARABIA |
| 13182748 | Moctezuma Castro Abogados | Venida Sante Fe 94 | Torre A Piso 8 | Alvaro Obregon | | Ciudad De Mexico | | 01210 | Mexico |
| 13171989 | MOCTEZUMA CASTRO ABOGADOS | AVENIDA SANTA FE 94 | TORRE A PISO 8 | ALVARO OBREGON | | CIUDAD DE MEXICO | | 01210 | MEXICO |
| 13171992 | MONTERREY AEROSPACE MEXICO (MD) | VIA MONTERREY-MATAMOROD 604 | PARQUE INDUSTRIAL MILENIUM | | | APODACA, N.L. | | 66600 | MEXICO |
| 13170540 | MOUNT HUTT HELICOPTERS 2013 LTD | 47 ALLEN STREET | | | | METHVEN | | 7745 | NEW ZEALAND |
| 13170547 | MULTIFLIGHT LTD. | SOUTH SIDE AVIATION CENTRE | LEEDS/BRADFORD INT'L AIRPORT | | | LEEDS | | LS19 7UG | UNITED KINGDOM |
| 13170433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170558 | NAMSA S.O.C. | SCUOLA SPECIALISTI A.M. | VIA SESARI BATTISTI PONTE PUNTA PEN | | | TARANTO | | 74100 | ITALY |
| 13170560 | NATIONAL CIVIL AVIATION AGENCY (ANAC-BRA | AERONAUTICAL PRODUCTS CERTIFICATION BRAN | P.O. BOX 6001 | PRACA MARECHAL EDUARDO GOMES, 50 | CTA-IFI BUILDING | SAO JOSE | | 12228-901 | BRAZIL |
| 13170561 | NATIONAL CIVIL AVIATION AGENCY (ANAC-BRA | OPERATIONAL SAFETY BRANCH (SSO) | RUA SANTA LUZIA, 651 - 3RD FLOOR | | | RIO DE JANEIRO | | 20030-040 | BRAZIL |
| 13170562 | NATIONAL LEGACY | SHEIKH SAAD TERMINAL | GENERAL AVIATION TERMINAL, ROOM F-63A | KUWAIT INTERNATIONAL AIRPORT | | | | | KUWAIT |
| 13170568 | NCP "ZVEZDA" DEVELOPMENT OF AIRCRAFT | AIRCRAFT ENGINE SPORTS | VILLAGE SASKINO | | | SHILOVO | | 391510 | RUSSIA |
| 13172020 | NEJRABIAN ARMORED VEHICLES RENTAL & ASSE | ASSEMBLING CO | 1ST FLOOR, NEJRABIAN PLAZA, SE RAHEE | KHWAJA BUGHRA | | KABUL | | | AFGHANISTAN |
| 13170571 | NHV | KALKAERTSTRAAT 101 | 8400 OOSTENDE | | | | | | BELGIUM |
| 13170572 | NIAGARA HELICOPTERS LIMITED | 3731 VICTORIA AVENUE | | | | NIAGARA FALLS | ON | L2E 6V5 | CANADA |
| 13170573 | NICHOLSON HELICOPTERS | P.O. BOX 1686 | HONEYDEW | | | GAUTENG | | 2040 | SOUTH AFRICA |
| 13172035 | NOVATEL INC | 10921 14TH STREET NE | | | | CALGARY | AB | T3K 2L5 | CANADA |
| 13182862 | OCEAN VIEW HELICOPTERS LTD. | 7390 EMPRESS WAY | | | | POWELL RIVER | BC | V8A 0T4 | CANADA |
| 13170581 | OCEANIA AVIATION | 1 HARVARD LANE | ARDMORE FIELD | | | AUCKLAND 2244 | | | NEW ZEALAND |
| 13170582 | OCEANIA AVIATION LIMITED | P.O. BOX 72 053 | PAPAKURA | | | AUCKLAND 2244 | | | NEW ZEALAND |
| 13170583 | OCEANVIEW HELICOPTERS | 7490 DUNCAN STREET | | | | POWELL RIVER | BC | V8A 1W7 | CANADA |
| 13170584 | OCHOA, JAMIE A. | ADDRESS ON FILE | | | | | | | |
| 13170584 | OFFICE OF SUPPLY | GOVERNMENT OF THE | REPUBLIC OF KOREA | | | SEOUL | | | KOREA |
| 13170585 | OFFICE OF SUPPLY GOVERNMENT-DO NOT USE | OF THE REPUBLIC OF KOREA | 520-3 BANPO-DONG SEOCHO-KU | | | SEOUL | | | KOREA |
| 13170586 | OFFICE OF SUPPLY, GOVERNMENT | OF THE REPUBLIC OF KOREA, | 520-3 BANPO-DONG | | | SEOUL | | | KOREA |
| 13170587 | OFFICE OF SUPPLY-DO NOT USE | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | | SEOUL | | | KOREA |
| 13170691 | PACIFIC HELICOPTER PTY LTD | P O BOX 342 | GOROKA, EHP | | | PAPUA | | | NEW GUINEA |
| 13170692 | PACIFIC HELICOPTERS LTD | C/O CIRCLE FREIGHT | JACKSON AIRPORT | | | PAPUA | | | NEW GUINEA |
| 13170693 | PACIFIC RESOURCES AT AVION LOGISTICS | FLAT B, 23/F, EXCELSIOR IND. BLDG. | NO. 68-76 SHA TSUI ROAD | | | TSUEN WAN | | | HONG KONG |
| 13170697 | PARTYARD MILITARY DIVISION | RUA VIEIRA DA SILVA | EDIFICIO H&P GROUP | | | SETUBAL | | 2910-741 | PORTUGAL |
| 13170699 | PATRIA OSTERMANS AERO AB | HELIKOPTERVAGEN, | 19046 STOCKHOLM-ARLANDA | | | | | | SWEDEN |
| 13170701 | PELIZEIHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | HANNOVER FLUGHAFEN | 30669 HANNOVER | | | | | | GERMANY |
| 13170704 | PESQUERA ATLANTICA, S.A.-DO NOT USE | AEROPUERTO MARCOS A. GELABERT | HANGAR #13 P.O. BOX 4457 | ZONA 5, EL DORADO | | EL DORADO | | | PANAMA |
| 13170705 | PESQUERA ATLANTICA, S.A.-DO NOT USE | APARTADO AEREO | 4475 ZONA 5 | | | REPUBLIC OF | | | PANAMA |
| 13172599 | PHILIPPINE AIR FORCE | COMMANDING GENERAL | PHILIPPINE AIR FORCE | VILLAMOR AIRBASE | | PASAY CITY | | | PHILIPPINES |
| 13170714 | PLATINUM HELICOPTERS | DOCTOR MANUEL BARROS BORGONO | 160, OFICINA 202 | PROVIDENCIA CODIGO POSTAL | | SANTIAGO DE CHILE | | 7500587 | CHILE |
| 13170735 | POLICE AIR SUPPORT SERVICES | THERMICKSTRAAT-2 ATTN MARK DUCHROW | P.0.BOX 75014 1117 NZ SCHIPHOL-EAST | | | | | | THE NETHERLANDS |
| 13170737 | POLIZIEHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | POSTFACH 420 211 | 30062 HANNOVER | | | | | | GERMANY |
| 13170738 | POLIZIEHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | POSTFACH 420 211 | | | | HANNOVER | | 30662 | GERMANY |
| 13172107 | PRATT & WHITNEY CANADA CORP. | 1000 MARIE - VICTORIN BLVD. | | | | LONGUEUIL | QC | J4G 1A1 | CANADA |
| 13172108 | PRATT & WHITNEY CANADA, INC. | 7007 DE LA SAVANE | P.O. BOX 680910 | | | ST.-HUBERT | QC | J3Y 3X7 | CANADA |
| 13170745 | PRISM/SOLOV HELICOPTERS INC | 702-11731 BAYNES ROAD | | | | PITT MEADOWS | BC | V3Y 2B3 | CANADA |

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13172602 | PROIOS S.A. | WENCESLAO VILLAFANE 31 | CIUDAD DE | | | BUENOS AIRES | | C1160AEA | ARGENTINA |
| 13170749 | R.A.C.A. S.A. | LAVALLE 715-PISO 4 | BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| 13170751 | R.P BENNETT | MOUNTAIN VIEW HELICOPTERS | P.O. BOX 7249 | | | CHRISTCHURCH | | | NEW ZEALAND |
| 13219002 | REGISTRO PUBLICO DE LA PROPIEDAD Y DEL COMERCIO | WASHINGTON 2000 ORIENTE | EDIFICIO PABELLON CIUDADANO | COLONIA OBRERA | | MONTERREY | NUEVO LEON | C.P. 64010 | MEXICO |
| 13170754 | REP AIR AVIATION | ATTENTION: DANILO ROSARIO | ISABELA INTERNATIONAL AIRPORT | HANGAR 32 | | SANTO DOMINGO | | 11301 | DOMINICAN REPUBLIC |
| 13172789 | REPUBLIC OF CHINA ARMY | NO.34, FUCHENGMENWAI STREET | XICHENG DISTRICT | | | BEIJING | | | CHINA |
| 13172885 | REPUBLIC OF CHINA NAVY (TAIWAN) | NO.305, BEI-AN RD., ZHONGSHAN DISTRICT | | | | TAIPEI CITY | | 10404 | TAIWAN |
| 13172870 | REPUBLIC OF KOREA ARMY | BUILDING 2, 189, CHEONGSA-RO, SEO-GU | | | | DAEJEON | | 35208 | KOREA |
| 13170755 | RESTAURANTE MADERO LTDA | AV. JAIME REIS N262 | SAO FRANCISCO 80510-010 | | | CURITIBA | PR | 80510010 | PORTUGAL |
| 13170758 | RILPA ENTERPRISES LTD | 480 AVIATION WAY N.E. | | | | CALGARY | AB | T2E 7G3 | CANADA |
| 13182863 | ROLLS-ROYCE CANADA LIMITED | 9500 CH DE LA COTE-DE-LIESSE LACHINE | | | | QUEBEC | QC | H8T 1A2 | CANADA |
| 13170765 | ROTAIR LIMITED | 24F, ST. GEORGE BLDG. | HONG KONG | | | HONG KONG | | | CHINA |
| 13170773 | ROYAL JORDANIAN AIR FORCE | DIRECTORATE OF SUPPLY | KING ABDULLAH I STREET | MARKA, AMMAN | ATTN: CHIEF OF AC SUPPLY BRANCH | | | | JORDAN |
| 13172607 | ROYAL SAUDI LAND FORCES | AIRPORT ROAD RIYADH | | | | | | 11165 | SAUDI ARABIA |
| 13170779 | S.P. HELICOPTERES | DATTENBERG D-53547 | | | | | | | GERMANY |
| 13170780 | S0PES00-96-M-N246 | DEPT OF STATE LIMA PERU | AMERICAN EMBASSY | NAS/PROCUREMENT UNIT 3820 | | APO AA | | 34031 | PERU |
| 13170781 | SAAB NYGE AERO AB | GRIPENSKOLAN FLYGTEKNIK | GENERAL SCHYBERGSV 12-14 | 611 92 | | NYKOPING | | | SWEDEN |
| 13172192 | SAFRAN POWER UK, LTD (FKA GOODRICH) | PITSTONE GREEN BUSINESS PARK | WESTFIELD ROAD | PITSTONE | | BUCKINGHAMSHIRE | | LU7 9GT | UNITED KINGDOM |
| 13182852 | SAHIN TURIZM PETROL ÜRÜNLERI GIDA VE | GENÇLIK MAH. FEVZI ÇAKMAK CAD. HORASAN APT. ALTI NO:49/B | | | | MURATPASA, ANTALYA | | | TURKEY |
| 13172196 | SANTAMARINA & STETA S.C. | EDIFICIO OMEGA | CAMPOS ELISEOS 345, PISOS 2 Y 3 | | | COL. CHAPULTAPEC POLANCO | | 11560 | MEXICO |
| 13170790 | SCIENTIFIC INDUSTRIES, INC. | KM 18 SOUTH SUPERHIGHWAY | PARANAQUE | | | | | | PHILIPPINES |
| 13170793 | SEARCA S.A. | CRA 67 NO A-21 | | | | MEDELLIN | | | COLOMBIA |
| 13170794 | SECO INTERNATIONAL, INC | ISEWAN HELIPORT | 2-2 KUMOZU KOUKAN-CHO | TSU-CITY | | MIE-KEN | | 514-0301 | JAPAN |
| 13219001 | SECRETARIA DE ECONOMIA | PACHUCA 189 COLONIA CONDESA | | | | CUAUHTEMOC | MEXICO CITY | C.P. 06140 | MEXICO |
| 13170795 | SECRETARIE DE MARINA Y/O | EMPRESAS DE APOYO AL COMERCIO | EXTERIOR S.C. | ADUANA DEL AEROPUERTO INT'L | | CUAUHTEMOC | | | MEXICO |
| 13219000 | SERVICIO DE ADMINISTRACION TRIBUTARIA | AV. PASEO DE LA REFORMA NORTE, 10,  SECOND FLOOR | EDIFICIO TORRE CABALLITO | COLONIA TABACALERA | | CUAUHTEMOC | MEXICO CITY | C.P. 06030 | MEXICO |
| 13170796 | SEXTANT AVIONIQUE | RUE TOUSSAINT CATROSBP91 | | | | CEDEX | | | FRANCE |
| 13170797 | SFC ENTEGRE ORMAN URUNLERI VE TIC. A.S. | ALEMDAG CAD. ADIM PLAZA | MASALDAN IS MERKEZI | D BLOK KAT 1 | | BUYUK CAMLICA-ISTANBUL | | | TURKEY |
| 13170798 | SHAMSUDDIN, SHAHRIMAN | ADDRESS ON FILE | | | | | | | TURKEY |
| 13170799 | SHANDONG DAYOU GENERAL AVIATION CO, LTD | NO 318 W JINGSHI ROAD | | | | JINAN, SHANDONG | | 250117 | CHINA |
| 13172213 | SHEPHARD PRESS LTD | 33 ST. JAMES'S SQUARE | | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| 13170805 | SIERRA PAPA HELICOPTERS | % VENCERAMICA, CENTRAL DE | ADMINISTRACION, CALLE 7, | LA URBINA, APARTADO 50088 | | CARACAS | | | VENEZUELA |
| 13170808 | SIMM SAMM AIRWAYS - HARD HOLD 10-19-21 | MEHEK, SALARIA BUNGLOW, A.B. NAIR ROAD, | NEAR JUHU POST OFFICE, JUHU, | | | MUMBAI | | 40059 | INDIA |
| 13170810 | SKYSALES AVIATION (NZ) LTD | P.O. BOX 17635 | | | | CHRISTCHURCH | | 8008 | NEW ZEALAND |
| 13170816 | SOCIETE MINIERE G MONTAGNAT | B.P. 166 | NOUMEA CEDEX | | | NEW CALEDONIA | | 98845 | FRANCE |
| 13172608 | SOUTH AFRICAN POLICE | 137 PRETORIUS STREET | | | | PRETORIA | | 0002 | SOUTH AFRICA |
| 13170990 | SPECIALIST AVIATION SERVICES LIMITED | SE31 GLOUCESTERSHIRE AIRPORT, | STAVERTON | | | CHELTENHAM | | GL516SS | UNITED KINGDOM |
| 13170991 | SPECTO SERVICES BV | LIVERWEG 1, 8218 PB LELYSTAD-AIRPORT | | | | | | | THE NETHERLANDS |
| 13182856 | STANDARD AERO LTD. | 33 ALLEN DYNE RD | | | | WINNIPEG | MB | R3H 1A1 | CANADA |
| 13171011 | STARLITE AERO SALES PTY LTD.-DO NOT USE | P.O. BOX 201322 | DURBAN NORTH 4016 | | | | | | SOUTH AFRICA |
| 13171012 | STELLA AVIATION MAINTENANCE | DE ZANDEN 113 | 7395 PG TEUGE-AIRPORT | THE NETHERLANDS | | | | | THE NETHERLANDS |
| 13171014 | STEVENS CONSTRUCTION LIMITED | THE COACH HOUSE | BENOVER ROAD, YALDING | MAIDSTONE, KENT ME18 6AS | | | | | UNITED KINGDOM |
| 13171015 | STEYN DIAMONDS CC | ATTENTION: SCHALK W. W. J. STEYN | P.O. BOX 655 | | | DOUGLAS | | 8730 | SOUTH AFRICA |
| 13171022 | SWISS JET LTD. | P.O. BOX 303 | 8081 ZURICH-AIRPORT | ATTN: RENE SCHMID | | | | | SWITZERLAND |
| 13172887 | SWISSRE | MYTHENQUAI 50 | | | | ZURICH | | 8002 | SWITZERLAND |
| 13169915 | TAI | ZÄHRINGEN ATTORNEYS LTD | MURTEN / MORAT | BERNSTRASSE 30 | | MURTEN | | 3280 | SWITZERLAND |
| 13169918 | TAI | ZÄHRINGEN ATTORNEYS LTD | ATTN: TARKAN GÖKSU, DR. BERK DEMIRKOL | RUE ST-PIERRE 10 | P.O. BOX 358 | FRIBOURG | | CH-1701 | SWITZERLAND |
| 13172792 | TAI – TURKISH AEROSPACE INDUSTRIES, INC. | FETHIYE DISTRICT, HAVACILIK AVENUE | NO:17 | | | KAHRAMANKAZAN, ANKARA | | 06980 | TURKEY |
| 13171024 | TAIPEI ECONOMIC & CULTURAL | SUPPLY & MANAGEMENT DEPARTMENT | P.O. BOX 90187 -12 T50YING | TAIWAN R.O.C. | | KAOHSIUNG | | | TAIWAN |
| 13171028 | TASMAN AERO SERVICES LTD | 22 HIGGS ROAD | MAPUA NELSON 7.55 | | | | | | NEW ZEALAND |
| 13212756 | TASSOCO S.A.R.L. (#91817) | PRESIDENT ELIAS SARKIS AVE. | HAYEK BLDG, 5TH FLOOR | SASSINE | | ASHRAFIEH BEIRUT | | | LEBANON |
| 13171030 | TATA EXPORTS LTD. | BLK A, SHIVSAGAR ESTATES | DR. ANNIE BESANT ROAD | WORLI, MUMBAI | | MUMBAI | | 400018 | INDIA |
| 13171032 | TATA IRON & STEEL CO. LTD | JAMSHEDPUR | | | | JAMSHEDPUR | | | INDIA |
| 13171033 | TATA POWER CO. LTD | HANGAR NO 2A JUHU AIRPORT | SV ROAD, VILE PARLE (W) | | | MUMBAI | | 400054 | INDIA |
| 13171034 | TATA STEEL LIMITED | HEAD ADMINISTRATION, TATA STEEL LIMITED | AVIATION SERVICES, JAMSHEDPUR AIRPORT, | SONARI, JAMSHEDPUR | JHARKHA, NA | JHARKHA, NA | | 831011 | INDIA |
| 13172294 | TECHNISONIC INDUSTRIES, LTD | 240 TRADERS BLVD. E | | | | MISSISSAUGUA | ON | L4Z 1W7 | CANADA |
| 13171035 | TECHNOIMPEX HUNGARIAN | FOREIGN TRADE COMPANY | P.O. BOX 183, DOROTTYA U. 6 | H-1390 BUDAPEST, HUNGARY | | BUDAPEST | | | HUNGARY |
| 13172297 | TECSHAPES DE MEXICO | CALZADA DE MANUFACTURA #40 1Y2 PARQUE IN | | | | NOGALES | | | MEXICO |
| 13172302 | TESPRO EQUIPMENT INC. | 9430 1825T | | | | SURREY | BC | V4N 3W1 | CANADA |
| 13172306 | THALES BELGIUM | RUE EN BOIS 63 | | | | HERSTAL / LIEGE | | 4040 | BELGIUM |
| 13172850 | THALES MESSINA | TOUR CARPE DIEM | 31 PLACE DES COROLLES – CS 20001 | | | PARIS LA DEFENSE, CEDEX | | 92098 | FRANCE |
| 13171044 | THE TECHNICAL LIBRARY | BRITISH INT'L PLYMOUTH CITY AIRPORT | CROWNHILL PLYMOUTH PL6 8BW UK | | | | | | UNITED KINGDOM |
| 13212760 | THREE H TOP (THAILAND) CO., LTD | S-313 170/1 JAKKAPAK RD. | PAKNAM MUANGSAMUTPRAKARN | SAMUTPRAKARN | | BANGKOK | | 10270 | THAILAND |
| 13171050 | THREE H TOP CO., LTD (THAILAND) | S-313 170/1 JAKKAPAK RD | PAKNAM MUANGSAMUTPRAKARN, | SAMUTPRAKARN 10270 | | BANGKOK | | | THAILAND |
| 13171053 | TRAXXA CORP. | 23 KILPA ROAD | | | | MOORABBIN, VIC | | 3189 | AUSTRALIA |
| 13171054 | TRANSPOLAR CA | 2DA. TRANSVERSAL LOS CORTIJOS | CENTRO EMPRESARIAL | POLAR LOS CORTIJOS DELOURDES | CARACAS | MIRANDA | | 1071 | VENEZUELA |
| 13172335 | TRANSPORT CANADA | PLACE DE VILLE, AFFAH,330 SPARKS ST. | RUE TOWER, TOUR C,22ND FLOOR | | | OTTAWA | ON | KIA ON5 | CANADA |
| 13171057 | TRANSPORTE POLAR C.A. | CUARTA TRANSVERSAL CON SEGUNDA AVENIDA | LOS CORTIJOS | EDIFICIO CENTRO EMPRESARIAL POLAR | PISO 3, FINANZAS | CARACAS, DC | | 1070 | VENEZUELA |
| 13171058 | TRANSVAAL AIRCRAFT MAINTENANCE (PTY) LTD | P.O. BOX 82159 | | | | DOORNPOORT | | 17 | SOUTH AFRICA |
| 13182848 | TÜRKIYE CUMHURIYETI IÇISLERI BAKANLIGI | T.C. IÇISLERI BAKANLIGI | | | | BAKANLIKLAR | | | TURKEY |
| 13182846 | TÜRKIYE CUMHURIYETI IÇISLERI BAKANLIGI | ATTN: PRESIDENT OR GENERAL COUNSEL | DEVLET, T.C. IÇISLERI BAKANLIGI | | | ÇANKAYA, ANKARA | | 06980 | TURKEY |
| 13172791 | TUSAS - TÜRK HAVACILIK VE UZAY SANAYII A.S. | FETHIYE DISTRICT, HAVACILIK AVENUE | NO:17 | | | KAHRAMANKAZAN, ANKARA | | 06980 | TURKEY |
| 13181367 | TUSAS - TÜRK HAVACILIK VE UZAY SANAYII ANONIM SIRKETI | ATTN: CAHIT BILGE AKAL | FETHIYE MAHALLESI HAVACILIK BULVARI, NO. 17 | | | KAHRAMANKAZAN, ANKARA | | 06980 | TURKEY |
| 13172826 | UAV LEASING COMPANY | 6-9 TRINITY STREET | | | | DUBLIN | | D02 EY47 | IRELAND |
| 13172494 | UNDERWRITERS AT LLOYD'S & OTHER COS. PER WILLIS LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 13171105 | US ARMY OPM-SANG | OPM-SANG UNIT 61304 | APO, AE | | | | | 09803-1304 | SAUDI ARABIA |
| 13171108 | US ARMY-AFG CLS 5 WS8RG217C0038 | ADVANCE MILITARY MAINTENANCE REPAIR AND | OVERHAUL CENTER,AL AIN INT. AIRPORT AREA | ROAD-900,PLOT NO.40-02-900-955 | PO BOX 93443 | ABU DHABI | | | DUBAI, UNITED ARAB EMIRATES |
| 13171181 | VIANA | AV. EL DORADO N. 84A-15 | OFICINO 243 MODULO NARANJA | | | BOGOTA | | | COLOMBIA |
| 13171182 | VINNELL ARABIA | P.O. BOX 5396- | BRAD WILLCOCKSON | | | RIYADH | | | SAUDI ARABIA |
| 13171184 | VOERTUIE VIR ALMAL (PTY) LTD | P.O. BOX 795 | | | | POLOKWANE | | | SOUTH AFRICA |
| 13171185 | VORTEX HELICORP INC. | 1740 LOUIS CYR RD. | | | | ST. JEAN DE MATHA | QC | J0K 2S0 | CANADA |
| 13171192 | W8476-3-GNA/01-UA | DEPT OF NATIONAL DEFENCE | ATTN: PMO LAV/DPSL 7-2 | 101 COLONEL BY DRIVE | | OTTAWA | ON | K1A 0K2 | CANADA |

Exhibit I
Master Mailing List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13171194 | WEST COAST HELICOPTERS | ATTENTION: RICHARD KMIEC | 1985 BOXWOOD ROAD | | | NANAIMO | BC | V9S 5X9 | CANADA |
| 13171197 | WESTFIELD STAR SDN BHD | SAPURA@MINES | NO. 7 JALAN TASIK | | | THE MINES RESORT CITY | | | MALAYSIA |
| 13172421 | WILLIAM W.L. FAN & CO | SOLICITORS, AGENTS FOR TRADEMARKS | & PATENTS, ROOM 1005, 10TH FLOOR | FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | HONG KONG | | | HONG KONG |
| 13172481 | WILLIS TOWERS WATSON (WILLIS) | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 13172434 | WORKS11 SP Z O.O. | 40-246 KATOWICE, UL. PORCELANOWA 51 | VAT ID NO: 646-289-51-70 | | | | | | POLAND |
| 13172445 | ZODIAC AEROTECHNICS | 61, RUE PIERRE CURIE - B.P. 1 | | | | PLAISIR, CEDEX | | 78373 | FRANCE |
| 13172446 | ZOHAR VILLAGE HOTEL AND BUSINESS PARK | HAWASHINASI (NATIONAL AVIATION ROAD) | PD 9 | HAMID KARZAI INTL. AIRPORT | | KABUL | | | AFGHANISTAN |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 6 of 6