## **Exhibit A**

Fee Statement

**LATHAM & WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

June 30, 2022

MD Helicopters, Inc.
410 Park Avenue, Suite 900
New York, NY 10022
Attn: Alan J. Carr

Please identify your payment with the following:

Invoice No. 2200607620
Matter Number 067074-1000

Tax Identification No.: 95-2018373

**Remittance Instructions**

WIRE TRANSFERS IN USD:          CHECKS:

REDACTED

For professional services rendered through May 31, 2022

| | Services | Costs | Total |
|---|---|---|---|
| Asset Disposition and Bidding Procedures | 175,859.50 | | $ 175,859.50 |
| Assumption and Rejection of Leases and Contracts | 8,732.00 | | 8,732.00 |
| Business Operations | 62,886.50 | | 62,886.50 |
| Case Administration | 59,399.00 | | 59,399.00 |
| Chapter 11 Reporting | 99,942.50 | | 99,942.50 |
| Claims Administration and Objections | 10,918.50 | | 10,918.50 |
| Employee Benefits and Pensions | 21,965.00 | | 21,965.00 |
| Employment and Fee Applications | 110,385.50 | | 110,385.50 |
| Financing and Cash Collateral | 3,045.50 | | 3,045.50 |
| Government Contract Issues/Novation | 48,864.00 | | 48,864.00 |
| Hearings | 161,805.50 | | 161,805.50 |
| Litigation | 538,609.00 | | 538,609.00 |
| Meetings and Communications with Creditors | 72,602.50 | | 72,602.50 |
| Non-Debtor Subsidiaries | 15,609.00 | | 15,609.00 |
| Plan and Disclosure Statement | 59,671.00 | | 59,671.00 |
| Qui Tam Settlement | 164,032.50 | | 164,032.50 |
| Tax | 4,770.50 | | 4,770.50 |
| Total Services and Costs | 1,619,098.00 | 0.00 | $ 1,619,098.00 |

| **Total Due** | **$ 1,619,098.00** |
|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/02/22 | J C Gorton | 1.40 | Review regulatory issues regarding sale (1.0); participate in call with LW team, Moelis, AlixPartners, A. Carr and B. Sullivan regarding sale process (0.4) |
| 05/02/22 | S Uhland | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding sale process and strategy related thereto |
| 05/02/22 | E R Parhami | .40 | Update amendment to APA (0.2); confer with team regarding closing checklist (0.2) |
| 05/02/22 | A S Ravin | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.4) |
| 05/02/22 | A S Ravin | .30 | Emails with LW regarding contract issues related to proposed sale order (0.2); review confirmations for publication of sale notice and emails with Kroll regarding same (0.1) |
| 05/02/22 | E A Morris | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/02/22 | B M Neve | 3.10 | Email A. Zablocki regarding sale order (0.2); review and revise sale order (2.1); call with A. Zablocki regarding sale order (0.4); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.4) |
| 05/02/22 | T Li | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/02/22 | J W Morley | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/02/22 | C M Ollmann | .30 | Review diligence requests from potential bidder counsel (0.2); review closing checklist (0.1) |
| 05/02/22 | A M Zablocki | 1.40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.4); review TP comments to sale order (0.3); compare same to bid procedures order and communicate regarding same with B. Neve (0.5); email B. Sullivan regarding contract treatment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | question (0.2) |
| 05/02/22 | M Vunnamadala | .40 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/03/22 | A S Ravin | .50 | Emails with LW and company regarding ATF license questions (0.1); review supplemental diligence request list from potential bidder (0.2); emails with LW and AlixPartners regarding request related to contract review (0.1); emails with LW and CWT regarding potential modifications to APA (0.1) |
| 05/03/22 | B M Neve | .60 | Emails with LW and counsel to Zohar parties regarding APA amendments (0.1); email LW team regarding TSA and subcontract pending novation (0.2); call with AlixPartners regarding sale issues (0.3) |
| 05/03/22 | C M Ollmann | .20 | Review additional diligence requests from potential bidder's counsel (0.1); work on closing checklist draft (0.1) |
| 05/03/22 | A M Zablocki | .50 | Review B. Neve comments to sale order (0.4); email B. Neve regarding same (0.1) |
| 05/04/22 | J C Gorton | 1.70 | Analyze FAA issues and workstream (0.5); analyze issues regarding Netherlands judgment lien and related correspondence (1.2) |
| 05/04/22 | S Uhland | .70 | Review and comment on response to diligence requests |
| 05/04/22 | E R Parhami | .40 | Confer with team regarding transition services agreement, contract pending novation and transfer of licenses |
| 05/04/22 | A S Ravin | .30 | Emails with Moelis and LW regarding inquiry from potential bidder on treatment of Netherlands claim and other issues |
| 05/04/22 | B M Neve | .20 | Email with LW corporate team regarding sale issues |
| 05/06/22 | E R Parhami | .30 | Confer with team regarding treatment of pension plan |
| 05/06/22 | A S Ravin | .40 | Emails with company and Moelis regarding bidder meeting requests and related issues (0.2); review bidder's supplemental diligence request list and related emails (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 05/06/22 | D H Williams | .70 | Prepare for and attend call with CWT, MDHI and other counsel regarding ATF permits |
| 05/09/22 | J C Gorton | .40 | Participate in portion of weekly call with Moelis, LW, TP, AlixPartners, and A. Carr |
| 05/09/22 | S Uhland | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding sale process and strategy related thereto |
| 05/09/22 | E R Parhami | 1.60 | Draft amendment to APA (0.8); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.8) |
| 05/09/22 | A S Ravin | 1.30 | Emails with Moelis regarding diligence requests from potential bidders (0.2); emails with LW regarding potential revisions to APA (0.1); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.8); follow up emails with LW and AlixPartners related to same (0.2) |
| 05/09/22 | E A Morris | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/09/22 | B M Neve | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/09/22 | T Li | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/09/22 | J W Morley | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/09/22 | A M Zablocki | 1.20 | Emails with LW team regarding requested buyer diligence regarding government contracts (0.4); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.8) |
| 05/09/22 | M Vunnamadala | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/10/22 | B M Neve | 1.70 | Review and analyze mark-up of proposed sale order |
| 05/10/22 | A M Zablocki | 1.80 | Review YCST, CWT, and AlixPartners comments to sale order and email B. Neve regarding same (0.7); revise sale order (1.1) |
| 05/11/22 | E R Parhami | .40 | Confer with team regarding transfer of permits and licenses |
| 05/11/22 | A S Ravin | 1.90 | Emails and call with CWT and LW regarding potential FAA and other regulatory issues associated with the sale (0.4); call with YCST regarding sale objection deadline extension for DOJ and related issues (0.3); follow up emails with LW, the company and YCST regarding same (0.4); review proposed insert from M. Schmergel related to proposed sale order (0.2); emails with same and LW regarding same (0.2); emails with LW and AlixPartners regarding transition services issues associated with APA (0.2); emails with LW and P. Marketos regarding issues related to sale order and sale hearing (0.2) |
| 05/11/22 | B M Neve | 2.00 | Call with CWT and A. Ravin regarding FAA issues (0.3); email LW team regarding sale issues (0.8); review and revise sale order (0.9) |
| 05/11/22 | D H Williams | .70 | Correspond with CWT regarding FAA permit transfer process (0.3); prepare for diligence call with potential bidder (0.4) |
| 05/11/22 | A M Zablocki | 1.70 | Revise sale order (1.0); compare DOJ-requested language to precedent (0.5); email LW team and E. Justison regarding comments to sale order (0.2) |
| 05/12/22 | E R Parhami | .50 | Prepare for and participate in call with AlixPartners regarding APA |
| 05/12/22 | A S Ravin | 1.50 | Review DOJ's proposed insert to sale order and emails with B. Neve regarding same (0.1); analyze transition service issues (0.2); call with AlixPartners, D. Williams and B. Neve regarding same (0.5); review revised draft of proposed sale order (0.3); review emails from various parties in interest related to comments on same (0.1); participate in call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding draft sale order (0.2); emails with Moelis and LW regarding Patriarch data room access and related issues (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/12/22 | D H Williams | .80 | Prepare for (0.3) and attend call with AlixPartners regarding transition services (0.5) |
| 05/12/22 | T Li | .20 | Participate in call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding draft sale order |
| 05/12/22 | A M Zablocki | .60 | Email MD and Zohar teams regarding revised sale order (0.4); call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding comments to sale order (0.2) |
| 05/13/22 | E R Parhami | .50 | Update amendment to APA (0.2); call with CWT regarding closing checklist (0.3) |
| 05/13/22 | A S Ravin | .60 | Review revised APA language and related emails (0.1); participate in diligence call with Haynes and Boone (0.5) |
| 05/13/22 | B M Neve | 1.60 | Email LW team regarding sale order (0.4); research sale related issues (0.7); diligence call with LW, Moelis, and potential bidder (0.5) |
| 05/13/22 | C M Ollmann | .50 | Participate in diligence call with potential bidder's counsel |
| 05/13/22 | M Vunnamadala | .50 | Participate in call with LW, Moelis, MDHI and potential bidder regarding due diligence supplemental request list |
| 05/14/22 | J C Gorton | .50 | Analyze various sale issues and confer with LW team regarding same |
| 05/14/22 | A S Ravin | 1.70 | Emails with LW regarding issues related to potential DOJ sale objection (0.3); attend to decision tree analysis related to possible DOJ and Netherlands outcomes (0.7); emails with LW regarding same (0.2); emails with Moelis and LW regarding issues related to stalking horse decisions regarding new management (0.3); emails with LW benefits team regarding diligence requests of potential bidder (0.2) |
| 05/14/22 | B M Neve | .80 | Email LW team regarding sale issues |
| 05/15/22 | A S Ravin | .50 | Emails with Moelis and LW regarding Moelis inquiry related to stalking horse bid (0.2); review draft transition services agreement and related emails with LW (0.3) |
| 05/15/22 | B M Neve | 2.80 | Review and revise analysis of strategic issues regarding sale (2.0); email LW team regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | same (0.8) |
| 05/16/22 | J C Gorton | 1.80 | Analyze timing and structure of auction (0.7); participate in weekly status call with Moelis, other advisors, LW and company regarding status of sale process and related issues (0.8); review and respond to bidder question regarding process (0.3) |
| 05/16/22 | E R Parhami | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis and B. Sullivan regarding sale process and strategy related thereto |
| 05/16/22 | A S Ravin | 2.10 | Prepare agenda for Moelis/advisor call (0.5); participate in weekly status call with Moelis, other advisors, LW and company regarding status of sale process and related issues (0.8); follow up emails with LW regarding same (0.4); emails with LW, Moelis and potential bidder's counsel regarding bidding questions of potential bidder (0.2); emails with DOJ regarding status of sale motion issues (0.2) |
| 05/16/22 | E A Morris | .80 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding sale process and strategy related thereto |
| 05/16/22 | B M Neve | 1.30 | Email LW team regarding sale issues (0.5); participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding sale process and strategy related thereto (0.8) |
| 05/16/22 | T Li | 1.20 | Correspond with LW regarding strategic considerations relating to sale (0.4); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto (0.8) |
| 05/16/22 | J W Morley | .90 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding sale process and strategy related thereto |
| 05/16/22 | C M Ollmann | 1.00 | Review D. Yeliseyev comments to CWT draft closing checklist and provide comments regarding same |
| 05/16/22 | A M Zablocki | .80 | Participate in weekly status call with Moelis, other advisors, LW and company regarding status of sale process and related issues |
| 05/16/22 | M Vunnamadala | .80 | Participate in weekly status call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | sale process and strategy related thereto |
| 05/16/22 | D L Yeliseyev | 1.70 | Revise closing checklist |
| 05/17/22 | J C Gorton | 1.30 | Participate in call with company regarding sale process (0.8); review schedules to APA (0.5) |
| 05/17/22 | S Uhland | .80 | Participate in call with company regarding sale process |
| 05/17/22 | A S Ravin | .80 | Review sale objection of Maricopa County (0.1); related emails with LW regarding same (0.1); review proposed sale order and related emails and notice (0.3); emails with LW, Shackleford and others related to FAA logistics (0.1); review closing checklist and related emails from LW, Moelis and CWT (0.2) |
| 05/17/22 | B M Neve | 2.90 | Email LW and AlixPartners team regarding sale issues (0.7); email DOJ regarding sale issues (0.6); review and revise sale order (0.4); email LW team regarding sale issues (0.4); participate in call with client regarding sale process (0.8) |
| 05/17/22 | D H Williams | 1.50 | Draft addendum to confidentiality agreement |
| 05/17/22 | J W Morley | .10 | Correspond with E. Morris on sale hearing |
| 05/17/22 | R C Weber-Levine | .70 | Review sale objection (0.3); internal discussions regarding same (0.2); communications with TP regarding briefing strategy (0.2) |
| 05/17/22 | A M Zablocki | .30 | Review health insurance plan documents and email B. Neve regarding same in light of potential buyer discussions |
| 05/18/22 | J C Gorton | 1.00 | Diligence call with bidder on APA (0.7); attend to real estate schedules (0.2); review APA amendment (0.1) |
| 05/18/22 | S Uhland | .90 | Review draft APA amendment |
| 05/18/22 | E R Parhami | 1.00 | Prepare for and call with CWT regarding closing checklist and documentation (0.7); review and update amendment to APA (0.3) |
| 05/18/22 | A S Ravin | .40 | Review Netherlands reservation of rights in connection with sale motion (0.2); emails with LW regarding potential APA revisions and related issues (0.2) |
| 05/18/22 | B M Neve | 1.10 | Email LW team regarding sale issues (0.8); email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | A. Zablocki regarding sale order (0.3) |
| 05/18/22 | D H Williams | .40 | Review and revise addendum to confidentiality agreement |
| 05/18/22 | C M Ollmann | .70 | Participate in closing checklist call with CWT |
| 05/18/22 | A M Zablocki | 2.10 | Review Milbank comments to sale order and email B. Neve regarding same |
| 05/18/22 | D L Yeliseyev | 1.00 | Telephone conference with buyers' counsel regarding closing checklist matters (0.7); review and send notes from call to corporate team (0.3) |
| 05/19/22 | S Uhland | 1.40 | Analyze Maricopa County sale objection (0.7); review Ankura comments to sale order and proposed language (0.7) |
| 05/19/22 | A S Ravin | .60 | Emails with LW regarding Maricopa County objection to sale and related issues (0.3); review and revise draft of Notice of Successful Bidder and emails with LW and TP regarding same (0.1); calls and emails with LW regarding status of potential bidders (0.2) |
| 05/19/22 | B M Neve | 1.40 | Email A. Zablocki regarding sale order (1.1); email tax and corporate teams regarding same (0.3) |
| 05/20/22 | J C Gorton | 1.30 | Participate in call with LW, AlixPartners, and Moelis teams regarding indications of interest from potential bidders (0.3); analyze bids on APA and discuss with team (1.0) |
| 05/20/22 | S Uhland | 2.20 | Review bids submitted by bidders (0.9); communications with B. Neve regarding extension of deadlines for DOJ (0.3); call with Moelis, LW regarding bid indications (0.3); communications with LW team regarding same (0.3); review Netherlands pleading regarding sale (0.4) |
| 05/20/22 | E R Parhami | .30 | Participate in call with LW, AlixPartners, and Moelis teams regarding indications of interest from potential bidders |
| 05/20/22 | A S Ravin | 1.80 | Emails with LW regarding Maricopa County sale objection (0.1); emails with LW and Moelis regarding same (0.2); review Notice of Receipt of Bid and emails with LW and TP regarding same (0.3); review Ankura's comments to sale order and related emails with LW (0.1); review indications of interest received (0.6); participate in call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Moelis and LW regarding same (0.3); emails with DOJ regarding objection deadline extension for sale motion and related issues and emails with LW and TP regarding same (0.2) |
| 05/20/22 | E A Morris | .30 | Teleconference with LW and Moelis teams regarding bids |
| 05/20/22 | B M Neve | 3.60 | Review and revise sale notice (0.2); email stalking horse bidder regarding sale order (0.9); review indications of interest (0.3); participate in call with LW, YCST, Crowell, A&P, and CWT regarding asset disposition and bid procedures (0.6); email parties in interest regarding receipt of indications of interest (0.7); email company regarding indications of interest (0.9) |
| 05/20/22 | T Li | .30 | Participate in call with LW, AlixPartners, and Moelis teams regarding indications of interest from potential bidders |
| 05/20/22 | A M Zablocki | .20 | Review Ankura's comments to sale order |
| 05/20/22 | M Vunnamadala | .30 | Participate in call with LW, AlixPartners, and Moelis teams regarding indications of interest from potential bidders |
| 05/21/22 | S Uhland | .40 | Communication with Moelis, LW regarding letter of intent request |
| 05/22/22 | A S Ravin | .30 | Emails with LW and Zohars regarding issues related to sale process |
| 05/23/22 | J C Gorton | .60 | Call with Zohars and LW regarding issues related to bids received |
| 05/23/22 | E R Parhami | .60 | Participate in call with LW, YCST, Crowell, A&P, and CWT teams regarding asset disposition and bid procedures |
| 05/23/22 | A S Ravin | 1.50 | Call with Zohars and LW regarding issues related to bids received (0.6); review draft escrow agreement and emails with LW regarding same (0.1); emails with LW regarding coordination of auction logistics and begin drafting outline regarding same (0.8) |
| 05/23/22 | E A Morris | .60 | Participate in call with LW, YCST, Crowell, A&P, and CWT teams regarding asset disposition and bid procedures |
| 05/23/22 | B M Neve | 2.40 | Email LW team regarding sale issues (0.6); draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and revise escrow agreement (0.9); call with Zohars and LW regarding sale issues (0.6); call with Perkins Coie regarding sale issues (0.1); email LW team regarding same (0.2) |
| 05/23/22 | D H Williams | 1.90 | Draft addendum to confidentiality agreement |
| 05/23/22 | R C Weber-Levine | .60 | Internal discussions regarding auction setup (0.2); review precedent auction outlines per same (0.2); confer with Managing Attorneys' Office regarding same (0.2) |
| 05/23/22 | A M Zablocki | .20 | Emails with LW team regarding sale order |
| 05/23/22 | M Vunnamadala | .60 | Participate in call with LW, YCST, Crowell, A&P, and CWT teams regarding asset disposition and bid procedures |
| 05/24/22 | J C Gorton | .50 | Review bidder markups on IOI's |
| 05/24/22 | C Harris | .30 | Review APA and schedules |
| 05/24/22 | S Uhland | 1.10 | Telephone conference with LW and Moelis teams with Bidder #1 regarding status of bid (0.4); telephone conference with LW and Moelis teams with Bidder #2 regarding diligence (0.5); correspond with LW regarding auction (0.2) |
| 05/24/22 | E R Parhami | .40 | Participate in call with LW, Moelis, and potential bidder regarding asset disposition, bid procedures, and upcoming auction |
| 05/24/22 | A S Ravin | 1.10 | Call with Bidder #1, Moelis and LW regarding status of bid (0.4); diligence call with LW, Moelis and Bidder #2 representatives (0.5); emails with LW and Moelis regarding questions related to APA schedules (0.2) |
| 05/24/22 | B M Neve | 1.80 | Participate in call with LW, Moelis, and potential bidder regarding asset disposition, bid procedures, and upcoming auction (0.4); participate in diligence call with LW, Moelis and potential bidder representatives (0.5); review and analyze comments to escrow agreement (0.9) |
| 05/24/22 | D H Williams | .90 | Participate in call with LW, Moelis, and potential bidder regarding asset disposition, bid procedures, and upcoming auction (0.4); participate in call with counsel for potential bidder regarding diligence (0.5) |
| 05/24/22 | C M Ollmann | 1.20 | Participate in call with potential bidder and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | counsel regarding bid (0.4); send disclosure schedules to Moelis to share with bidder (0.2); analyze issues related to bid (0.6) |
| 05/24/22 | R C Weber-Levine | .80 | Internal discussions regarding preparation for auction (0.4); review sale notice/bid procedures order per same (0.2); confer with court reporter regarding same (0.2) |
| 05/24/22 | A M Zablocki | .40 | Participate in call with LW, Moelis, and potential bidder regarding asset disposition, bid procedures, and upcoming auction |
| 05/24/22 | M Vunnamadala | .40 | Participate in call with LW, Moelis, and potential bidder regarding asset disposition, bid procedures, and upcoming auction |
| 05/25/22 | S Uhland | .50 | Telephone conference with A. Carr and A. Ravin regarding bid process |
| 05/25/22 | A S Ravin | 1.60 | Emails with client and LW regarding issues related to indications of interest (0.2); call with S. Uhland and A. Carr regarding same (0.5); further attention to auction preparations/logistics and emails with LW regarding same (0.2); participate in weekly checklist call with CWT and LW regarding questions related to closing (0.5); review checklist in advance of same (0.2) |
| 05/25/22 | D H Williams | .80 | Prepare for (0.3) and attend checklist call with CWT and LW (0.5) |
| 05/25/22 | C M Ollmann | .50 | Participate in checklist call with CWT and LW teams |
| 05/25/22 | R C Weber-Levine | .90 | Prepare for and participate in telephone conference with court reporter regarding scheduling for auction (0.2); internal discussions regarding same (0.2); review and provide comments on auction logistics chart (0.3); internal discussions regarding same (0.2) |
| 05/25/22 | D L Yeliseyev | 1.00 | Review revised closing checklist in preparation for closing checklist call (0.5); participate in closing checklist call with prospective buyer's counsel (0.5) |
| 05/26/22 | J C Gorton | 1.00 | Review and correspondence regarding bidder representatives under NDAs (0.5); review Netherlands judgment and disclosure to bidders (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/26/22 | E R Parhami | .30 | Review and comment on escrow agreement |
| 05/26/22 | A S Ravin | .80 | Emails with LW and TP regarding issues related to proposed sale order (0.2); emails with LW and YCST regarding same (0.1); emails with LW and client regarding additional NDA related to potential bidder (0.2); emails with LW and YCST regarding proposed sale order (0.2); emails with M. Schmergel regarding same (0.1) |
| 05/26/22 | B M Neve | 1.40 | Emails with Zohars regarding sale process (0.3); review and revise escrow agreement (0.8); email LW team regarding same (0.3) |
| 05/26/22 | R C Weber-Levine | .20 | Confer with court reporter regarding auction logistics |
| 05/26/22 | M Vunnamadala | .50 | Prepare auction script |
| 05/26/22 | D L Yeliseyev | .10 | Review closing checklist |
| 05/27/22 | A S Ravin | .50 | Emails with LW regarding sale order and related issues (0.2); emails with bidders regarding questions regarding sale process logistics (0.2); review additional diligence request lists from bidders and emails regarding same (0.1) |
| 05/27/22 | B M Neve | .40 | Email LW team regarding sale process |
| 05/27/22 | R C Weber-Levine | .60 | Review and provide comments on auction guidelines |
| 05/28/22 | E R Parhami | .30 | Review comments to and correspondence regarding escrow agreement |
| 05/28/22 | B M Neve | .20 | Review comments to escrow agreement |
| 05/29/22 | A S Ravin | .10 | Emails with Moelis and LW regarding inquiries from bidders |
| 05/30/22 | A S Ravin | .10 | Emails with LW regarding inquiries from potential bidders |
| 05/30/22 | B M Neve | .40 | Review email correspondence with LW team regarding sale process |
| 05/30/22 | R C Weber-Levine | 2.80 | Review and revise auction talking points (1.5); review precedent per same (0.3); review bid procedures order per same (0.5); review bid procedures motion per same (0.3); internal discussions regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/31/22 | J C Gorton | 2.30 | Review mechanics of auction and deposits (1.0); calls and emails with M&A team regarding same (0.8); call with A. Carr regarding sale process (0.5) |
| 05/31/22 | S Uhland | 1.70 | Review proposed APA amendment |
| 05/31/22 | E R Parhami | .40 | Confer with team regarding sale auction (0.2); finalize escrow agreement and escrow account (0.2) |
| 05/31/22 | A S Ravin | .80 | Emails with LW regarding auction logistics and related issues (0.1); review and revise draft auction script (0.3); emails with LW and Moelis regarding bidder inquiries related to qui tam issues (0.2); emails with LW and DOJ regarding comments to proposed sale order (0.2) |
| 05/31/22 | B M Neve | 1.80 | Email company regarding escrow agreement (0.3); review issues regarding sale order (0.2); email DOJ regarding sale order language (0.3); email LW and Moelis teams regarding bidder diligence requests (0.6); email escrow agent regarding escrow agreement (0.2); email K. Jefcoat regarding regulatory issues related to sale (0.2) |
| 05/31/22 | D H Williams | 1.20 | Review escrow agreement (0.4); review and revise confidentiality agreement (0.8) |
| 05/31/22 | C M Ollmann | .20 | Participate in checklist call with CWT team |
| 05/31/22 | R C Weber-Levine | .20 | Confer with court reporter in preparation of auction |
| 05/31/22 | A M Zablocki | .20 | Email B. Neve regarding suggested language to resolve taxing authority objection |
| 05/31/22 | M Vunnamadala | .10 | Coordinate logistics for in-person auction |

| | | | | |
|---|---|---|---|---|
| J C Gorton | 13.80 | Hrs. @ | $ 2,075.00/hr. | $ 28,635.00 |
| S Uhland | 10.90 | Hrs. @ | $ 1,895.00/hr. | $ 20,655.50 |
| C Harris | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| A S Ravin | 21.90 | Hrs. @ | $ 1,465.00/hr. | $ 32,083.50 |
| E R Parhami | 8.20 | Hrs. @ | $ 1,335.00/hr. | $ 10,947.00 |
| E A Morris | 2.90 | Hrs. @ | $ 1,165.00/hr. | $ 3,378.50 |
| B M Neve | 32.30 | Hrs. @ | $ 1,165.00/hr. | $ 37,629.50 |
| D H Williams | 8.90 | Hrs. @ | $ 1,165.00/hr. | $ 10,368.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Asset Disposition and Bidding Procedures

| | | | | |
|---|---|---|---|---|
| T Li | 2.90 | Hrs. @ | $ 990.00/hr. | $ 2,871.00 |
| C M Ollmann | 4.60 | Hrs. @ | $ 990.00/hr. | $ 4,554.00 |
| R C Weber-Levine | 6.80 | Hrs. @ | $ 990.00/hr. | $ 6,732.00 |
| J W Morley | 2.20 | Hrs. @ | $ 895.00/hr. | $ 1,969.00 |
| A M Zablocki | 11.40 | Hrs. @ | $ 895.00/hr. | $ 10,203.00 |
| M Vunnamadala | 4.40 | Hrs. @ | $ 655.00/hr. | $ 2,882.00 |
| D L Yeliseyev | 3.80 | Hrs. @ | $ 655.00/hr. | $ 2,489.00 |
| | 135.30 | | | $ 175,859.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Assumption and Rejection of Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/05/22 | B M Neve | .30 | Email DOJ regarding assumption and assignment schedule |
| 05/05/22 | A M Zablocki | .20 | Email LW team regarding DOJ question regarding contract on cure schedule |
| 05/07/22 | A S Ravin | .10 | Review T. Durand cure objection and emails with LW and AlixPartners regarding same |
| 05/09/22 | J C Gorton | 1.80 | Analyze assumption issues for bidders |
| 05/09/22 | A S Ravin | .10 | Emails with LW and TP regarding DOJ inquiry related to assumption and assignment |
| 05/10/22 | A S Ravin | .20 | Emails with LW and AlixPartners regarding contract assumption and sale process |
| 05/11/22 | A S Ravin | .30 | Emails with LW and TP regarding issues related to assumption and cure notice and related objection deadline (0.1); emails with counsel to Blue Cross Blue Shield and LW regarding proposed assumption of plans and related status questions (0.2) |
| 05/12/22 | A S Ravin | .30 | Further emails with LW and Blue Cross Blue Shield regarding proposed assumption of Blue Cross Blue Shield plans and related issues (0.1); emails with LW and AlixPartners regarding potential assumption of employee retention agreements (0.2) |
| 05/13/22 | A S Ravin | .20 | Further emails with LW and AlixPartners regarding potential assumption of employee retention agreements |
| 05/13/22 | R C Weber-Levine | .20 | Communications with AlixPartners and internal discussions regarding assumption list |
| 05/16/22 | A S Ravin | .20 | Emails with LW and AlixPartners regarding cure objection issues |
| 05/17/22 | B M Neve | 1.10 | Email LW and AlixPartners teams regarding assumption and assignment issues |
| 05/19/22 | A M Zablocki | .20 | Review contract tracker and emails with LW and AlixPartners team regarding FedEx contract |
| 05/31/22 | A S Ravin | .20 | Emails with Huntington Beach, LW and Kroll regarding issues related to contract assumption |
| 05/31/22 | B M Neve | .40 | Email LW team regarding assumption and assignment schedule |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Assumption and Rejection of Leases and Contracts

| | | | | |
|---|---|---|---|---|
| J C Gorton | 1.80 | Hrs. @ | $ 2,075.00/hr. | $ 3,735.00 |
| A S Ravin | 1.60 | Hrs. @ | $ 1,465.00/hr. | $ 2,344.00 |
| B M Neve | 1.80 | Hrs. @ | $ 1,165.00/hr. | $ 2,097.00 |
| R C Weber-Levine | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| A M Zablocki | .40 | Hrs. @ | $ 895.00/hr. | $ 358.00 |
| | 5.80 | | | $ 8,732.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/01/22 | E B Jones | 1.50 | Review and revise FCPA policy (1.3); correspond with J. Craddock regarding same (0.2) |
| 05/01/22 | A W Robinson | .50 | Correspond regarding compliance policies with internal team and client |
| 05/02/22 | A W Robinson | .60 | Correspond regarding FCPA compliance materials (0.2); draft government contracts compliance materials (0.4) |
| 05/02/22 | S Uhland | 1.10 | Review and revise settlement agreement and 9019 motion |
| 05/02/22 | A S Ravin | 1.00 | Emails with Y. Hladkyj regarding revised Axxeum agreement (0.1); emails with W. Morley regarding same (0.1); call and email with D. Dean regarding employment matter (0.1); emails with LW regarding Aerometals settlement and review term sheet related to same (0.3); continued review of critical vendor analysis (0.4) |
| 05/02/22 | R T Giannetti | .30 | Review and revise draft anti-corruption policy |
| 05/02/22 | J W Morley | 2.70 | Revise subcontractor settlement agreement and motion and circulate same |
| 05/02/22 | M Vunnamadala | 1.20 | Review Boeing L/T contract |
| 05/03/22 | A S Ravin | 1.10 | Emails with YCST regarding comments on Axxeum settlement agreement and 9019 motion (0.2); emails with LW regarding same (0.1); review revised drafts of same and further emails with LW (0.3); emails with LW and Simpson regarding status of Aerometals settlement and related issues (0.2); emails with JoeleFrank regarding selected media coverage (0.1); emails with Y. Hladkyj regarding proposed Chapter 11 language with respect to customer contracts (0.2) |
| 05/03/22 | J W Morley | 1.80 | Revise and circulate draft of subcontractor motion and agreement |
| 05/04/22 | A S Ravin | .60 | Emails with B. Sullivan regarding Boeing status (0.1); further emails with Y. Hladkyj regarding customer inquiries (0.2); review customer programs order in connection with same (0.1); emails with LW regarding creditor outreach regarding critical vendor issues (0.1); emails with LW regarding Wells Fargo certification related to investment accounts (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/04/22 | T Li | .50 | Address issues relating to Local Rule 4001-3 certification |
| 05/05/22 | A S Ravin | .70 | Emails with LW and company regarding Wells certification letter for investment account (0.1); emails with B. Sullivan and AlixPartners regarding continued analysis related to critical vendor payments (0.2); emails with company regarding Boeing contract dispute and review materials regarding same (0.4) |
| 05/05/22 | T Li | .70 | Address issues relating to Local Rule 4001-3 certification |
| 05/06/22 | A W Robinson | .70 | Draft compliance policies (0.6); correspond with M. Maddoux regarding same (0.1) |
| 05/06/22 | A S Ravin | .60 | Review and revise summary chart regarding compliance with payment orders (0.2); emails with LW and YCST regarding same (0.1); review weekly vendor reporting statements and emails with LW regarding same (0.1); further emails with client regarding Boeing contract dispute and review related materials (0.2) |
| 05/06/22 | J W Morley | .10 | Circulate vendor matrices pursuant to final vendor orders |
| 05/07/22 | A S Ravin | .10 | Emails with LW and company regarding vendor outreach |
| 05/08/22 | T Li | .30 | Correspond with LW regarding Boeing contract |
| 05/08/22 | A M Zablocki | .20 | Emails with T. Li and N. Kramer regarding supply contract |
| 05/09/22 | A S Ravin | .60 | Emails with AlixPartners and TP regarding vendor outreach and authority under certain first day pleadings (0.2); review revised draft of company's critical vendor analysis and related emails with company regarding same (0.4) |
| 05/09/22 | A M Zablocki | .80 | Review Aerometals settlement term sheet and related documents |
| 05/10/22 | A W Robinson | .60 | Draft compliance policies and correspond with M. Maddoux regarding same |
| 05/10/22 | A S Ravin | 1.40 | Emails with Bardin Hill, LW, company and A&P regarding Boeing outreach and related issues (0.4); call with B. Sullivan and AlixPartners regarding critical vendor analysis (0.7); review materials in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | advance of same (0.3) |
| 05/10/22 | J W Morley | .70 | Participate in call with LW, AlixPartners, and B. Sullivan on critical vendors |
| 05/11/22 | A S Ravin | .30 | Emails with LW regarding Axxeum subcontract issues (0.1); emails with LW and company regarding Axxeum agreement (0.2) |
| 05/12/22 | A S Ravin | 2.60 | Emails and call with B. Lohan regarding Boeing situation (0.4); emails with W. Morley regarding same (0.3); follow up emails with W. Black, J. Wolsk and others regarding same (0.3); emails with B. Sullivan regarding issues related to transfer of insurance policies (0.1); review and revise outline in connection with Boeing relationship (0.7); emails with B. Sullivan and W. Morley regarding same (0.3); emails with B. Lohan regarding same (0.3); emails with LW and Y. Hladkyj regarding any open safety investigations (0.1); emails with LW and TP regarding Wells 4001-3 certification (0.1) |
| 05/12/22 | T Li | .50 | Address issues relating to local rule 4001-3 certification |
| 05/13/22 | A S Ravin | 2.20 | Participate in call with LW, Bardin Hill, B. Lohan, W. Black, E. Dolanski, and B. Sullivan regarding Boeing situation (1.0); prepare for same (0.1); attend to open issue flowing from same and follow up emails with B. Lohan (0.1); emails with company regarding same (0.3); follow up emails with LW regarding same (0.2); further emails with LW and TP regarding Wells Fargo 4001-3 certification (0.2); review and revise same (0.2); review vendor payment reports and related emails (0.1) |
| 05/13/22 | T Li | 1.70 | Participate in call with LW, Bardin Hill, B. Lohan, W. Black, E. Dolanski, and B. Sullivan regarding Boeing situation (1.0); address issues relating to rule 4001-3 certification (0.4); correspond with LW and AlixPartners regarding same (0.3) |
| 05/13/22 | J W Morley | 1.80 | Participate in call with LW, Bardin Hill, B. Lohan, W. Black, E. Dolanski, and B. Sullivan regarding Boeing situation (1.0); draft summary of call and circulate same (0.7); circulate vendor payment matrices pursuant to vendor orders (0.1) |
| 05/13/22 | A M Zablocki | .90 | Call with Bardin Hill, MD, and LW teams regarding Boeing contracts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/16/22 | A S Ravin | .10 | Emails with LW and company regarding new Wells accounts |
| 05/16/22 | T Li | 1.20 | Address issues relating to cash management and 4001-3 certification |
| 05/17/22 | A S Ravin | .10 | Emails with LW and AlixPartners regarding new Wells accounts and related issues |
| 05/17/22 | R T Giannetti | 1.40 | Revise draft Anti-Corruption and Foreign Corrupt Practices Act compliance policy |
| 05/18/22 | S Uhland | .50 | Communication with critical vendor |
| 05/18/22 | A S Ravin | .80 | Emails with LW, TP and company regarding Wells Fargo certification and related attendant issues (0.2); call with US Trustee, LW and TP regarding same (0.3); emails with LW and Simpson regarding status of Aerometals settlement and related issues (0.1); review draft settlement agreement related to same (0.2) |
| 05/18/22 | R T Giannetti | 2.40 | Continue to revise draft Anti-Corruption and Foreign Corrupt Practices Act compliance policy |
| 05/18/22 | T Li | 1.40 | Address issues relating to cash management and 4001-3 certification (1.1); call with US Trustee, LW and TP regarding same (0.3) |
| 05/18/22 | A M Zablocki | .20 | Email LW team regarding outreach from certain vendor |
| 05/19/22 | A S Ravin | .20 | Emails with B. Sullivan, LW and AlixPartners regarding FedEx issues |
| 05/19/22 | A M Zablocki | .90 | Review Aerometals settlement and related documents |
| 05/20/22 | E B Jones | 1.50 | Review and revise ABC policy draft |
| 05/20/22 | A W Robinson | .50 | Analyze FCPA policy and correspond with internal team regarding same |
| 05/20/22 | A S Ravin | 1.00 | Emails with LW and company regarding status of Axxeum settlement discussions (0.1); call with A. Carr regarding indemnity advance and other issues (0.3); emails with LW and company regarding cash management accounts and related issues (0.2); call with B. Sullivan regarding FedEx issues (0.2); review vendor reporting materials and related emails (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/20/22 | J W Morley | .10 | Circulate vendor payment matrices pursuant to vendor orders |
| 05/20/22 | A M Zablocki | .30 | Review Aerometals background documents |
| 05/24/22 | A S Ravin | 1.50 | Emails with LW, company and TP regarding status of investment account transfer and related issues (0.2); emails with B. Neve, Simpson and company regarding issues related to Aerometals settlement (0.8); review intercreditor agreement (0.2); review approved list of critical vendors and emails with LW regarding same (0.2); emails with B. Sullivan and AlixPartners regarding same (0.1) |
| 05/24/22 | T Li | .40 | Correspond with LW and company regarding cash management issues |
| 05/25/22 | A S Ravin | .30 | Review email inquiries from potential critical vendors and related materials (0.2); emails with LW regarding same (0.1) |
| 05/26/22 | A S Ravin | .70 | Emails with company regarding Axxeum status (0.1); emails with LW and TP regarding issues related to 4001-3 certification (0.1); call with B. Sullivan regarding Axxeum and related issues (0.3); further review of Aerometals intercreditor agreement and emails with LW and Simpson regarding same (0.2) |
| 05/26/22 | B M Neve | .70 | Review and revise Aerometals settlement documents (0.5); email LW team regarding same (0.2) |
| 05/27/22 | A S Ravin | 2.50 | Review and revise Axxeum settlement agreement and further emails with LW and client regarding same and regarding corresponding motion (0.3); review reporting materials for vendor orders and emails with LW regarding same (0.2); address Huntington Beach purchase/shipment issue and emails with company, AlixPartners and LW regarding same (1.2); call with B. Fernandes regarding same (0.2); emails with B. Lohan and S. Uhland regarding status of Boeing outreach (0.2); call with A. Carr, J. Lindauer, B. Fernandes and W. Morley regarding Huntington Beach (0.4) |
| 05/27/22 | J W Morley | 3.80 | Review and revise subcontractor payment motion (2.0); review and analyze issue related to vendor (1.4); attend call with A. Ravin, A. Carr, and client team related to vendor issue (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/28/22 | A S Ravin | .30 | Review revised draft of Axxeum motion (0.2); emails with W. Morley regarding issues regarding same (0.1) |
| 05/30/22 | A S Ravin | .10 | Emails with Company and LW regarding Huntington Beach customer issues |
| 05/31/22 | A S Ravin | .10 | Emails with client regarding Axxeum settlement agreement and related issues |

| | | | | |
|------|------|------|------|------|
| S Uhland | 1.60 | Hrs. @ | $ 1,895.00/hr. | $ 3,032.00 |
| E B Jones | 3.00 | Hrs. @ | $ 1,265.00/hr. | $ 3,795.00 |
| A W Robinson | 2.90 | Hrs. @ | $ 1,265.00/hr. | $ 3,668.50 |
| A S Ravin | 18.90 | Hrs. @ | $ 1,465.00/hr. | $ 27,688.50 |
| B M Neve | .70 | Hrs. @ | $ 1,165.00/hr. | $ 815.50 |
| T Li | 6.70 | Hrs. @ | $ 990.00/hr. | $ 6,633.00 |
| R T Giannetti | 4.10 | Hrs. @ | $ 895.00/hr. | $ 3,669.50 |
| J W Morley | 11.00 | Hrs. @ | $ 895.00/hr. | $ 9,845.00 |
| A M Zablocki | 3.30 | Hrs. @ | $ 895.00/hr. | $ 2,953.50 |
| M Vunnamadala | 1.20 | Hrs. @ | $ 655.00/hr. | $ 786.00 |
| | 53.40 | | | $ 62,886.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/02/22 | M Vunnamadala | .40 | Email correspondence with A. Zablocki regarding workstreams |
| 05/03/22 | A S Ravin | .20 | Review and revise updated case calendar (0.1); attend to staffing issues (0.1) |
| 05/03/22 | B M Neve | .20 | Review and revise case calendar |
| 05/04/22 | M Vunnamadala | .70 | Update master task and document checklist |
| 05/05/22 | A S Ravin | 1.40 | Call with LW RSS group regarding master task list (0.9); review master task list in connection with same (0.3); emails with Kroll regarding issues related to service (0.2) |
| 05/05/22 | B M Neve | .90 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 05/05/22 | T Li | 1.20 | Participate in internal LW call regarding the status of items on master task and document checklist (0.9); update master task checklist (0.3) |
| 05/05/22 | J W Morley | 2.10 | Participate in internal LW call regarding the status of items on master task and document checklist (0.9); draft chart summarizing final relief obtained and circulate same (1.2) |
| 05/05/22 | R C Weber-Levine | .90 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 05/05/22 | A M Zablocki | 1.30 | Revise master task list (0.4); participate in internal LW call regarding the status of items on master task and document checklist (0.9) |
| 05/05/22 | M Vunnamadala | 1.50 | Update master task and document checklist (0.3); participate in internal LW call regarding the status of items on master task and document checklist (0.9); review case calendar (0.3) |
| 05/06/22 | J W Morley | .20 | Review and incorporate comments to summary of final relief |
| 05/06/22 | M Vunnamadala | 1.00 | Update master task and document checklist and circulate to TP and AlixPartners teams |
| 05/09/22 | A S Ravin | 1.40 | Prepare restructuring agenda for weekly advisor call (0.4); call with A. Carr regarding case status and various open issues (0.4); emails with LW and TP regarding master task list edits (0.1); attend to staffing issues (0.2); attend to case coordination issues (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/09/22 | M Vunnamadala | .10 | Update master task list |
| 05/10/22 | M Vunnamadala | .40 | Update master task and document list |
| 05/11/22 | M Vunnamadala | .20 | Prepare master task and document list for internal review |
| 05/12/22 | A S Ravin | 1.80 | Review and revise weekly draft of critical dates calendar and emails with LW and TP regarding same (0.2); review information regarding Zohar Patriarch settlement in Zohar cases (0.3); participate in weekly call with LW regarding master task list (0.9); follow up emails with LW regarding same (0.1); attend to various case management issues including analysis of workstreams and staffing (0.3) |
| 05/12/22 | B M Neve | .90 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 05/12/22 | T Li | 1.20 | Review critical dates calendar and correspond with LW regarding same (0.3); participate in internal LW call regarding status of items on master task and document checklist (0.9) |
| 05/12/22 | J W Morley | .90 | Participate in internal LW call regarding status of items on master task and document checklist |
| 05/12/22 | R C Weber-Levine | .90 | Participate in internal LW call regarding the status of items on master task and document checklist |
| 05/12/22 | A M Zablocki | 1.30 | Participate in internal LW call regarding status of items on master task and document checklist (0.9); revise master task list (0.4) |
| 05/12/22 | M Vunnamadala | 2.30 | Participate in internal LW call regarding the status of items on master task and document checklist (0.9); update master task and document checklist (1.4) |
| 05/12/22 | C M Tarrant | .90 | Participate in internal LW call regarding status of items on master task and document checklist |
| 05/13/22 | A S Ravin | .40 | Emails with LW regarding master task list (0.1); emails with LW regarding case status (0.1); emails with LW and TP regarding service issues related to Boeing (0.2) |
| 05/13/22 | M Vunnamadala | 1.40 | Update master task and document list and prepare same for review by TP and AlixPartners teams |
| 05/14/22 | T Li | 3.10 | Strategize and draft analysis regarding sale, qui |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | tam issues, and Netherlands issues (2.7); correspond with LW regarding same (0.4) |
| 05/15/22 | T Li | 2.40 | Strategize and draft analysis regarding sale, qui tam issues, and Netherlands issues (2.1); correspond with LW regarding same (0.3) |
| 05/15/22 | M Vunnamadala | .10 | Update master task and document checklist |
| 05/16/22 | A S Ravin | .20 | Emails with LW and TP regarding comments to master task list and related issues |
| 05/16/22 | M Vunnamadala | .60 | Update master task and document checklist |
| 05/17/22 | M Vunnamadala | 1.50 | Review organization chart and First Day Declaration for shareholder information |
| 05/18/22 | M Vunnamadala | .40 | Update master task and document checklist |
| 05/19/22 | A S Ravin | .20 | Review and revise draft weekly updated case calendar and emails with LW and TP regarding same |
| 05/19/22 | B M Neve | 1.00 | Emails with A. Ravin regarding recent developments (0.2); review master task list and critical dates calendar (0.8) |
| 05/20/22 | A S Ravin | .10 | Review critical dates calendar and emails with LW and TP regarding needed revisions to same |
| 05/21/22 | A S Ravin | .10 | Emails with TP regarding updates to case calendar and related issues |
| 05/23/22 | J C Gorton | .40 | Participate in (portion of) weekly call with LW, TP, AlixPartners, Moelis and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process and case administration |
| 05/23/22 | S Uhland | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process and case administration |
| 05/23/22 | E R Parhami | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration |
| 05/23/22 | A S Ravin | 1.20 | Emails with TP regarding issues related to case administration (0.1); attend to case workstreams and emails with LW regarding same (0.2); participate in weekly call with LW, TP, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration (0.6); emails with A. Carr and LW regarding same (0.3) |
| 05/23/22 | B M Neve | .90 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration (0.6); follow-up emails with A. Carr and LW(0.3) |
| 05/23/22 | T Li | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration |
| 05/23/22 | J W Morley | .70 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration (0.6); prepare for same (0.1) |
| 05/23/22 | A M Zablocki | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration |
| 05/23/22 | M Vunnamadala | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration |
| 05/24/22 | J C Gorton | .60 | Participate in weekly call with LW, TP, AlixPartners, Moelis, and B. Sullivan regarding Netherlands lien dispute, qui tam settlement, sale process, and case administration |
| 05/25/22 | A S Ravin | 1.20 | Meet with R. Weber Levine, Y. Sun, and B. Clevenger regarding workstream status (1.0); emails with TP and LW regarding upcoming filings and related issues (0.2) |
| 05/26/22 | A S Ravin | 1.20 | Review revised master task list (0.3); weekly meeting with LW team regarding same (0.9) |
| 05/26/22 | B M Neve | .90 | Participate in internal call regarding master task and document checklist |
| 05/26/22 | T Li | .90 | Participate in internal call regarding master task and document checklist |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/26/22 | J W Morley | .90 | Participate in internal call regarding master task and document checklist |
| 05/26/22 | R C Weber-Levine | .90 | Participate in internal call regarding master task and document checklist |
| 05/26/22 | A M Zablocki | .90 | Participate in internal call regarding master task and document checklist |
| 05/26/22 | M Vunnamadala | 1.60 | Participate in internal call regarding master task and document checklist (0.9); update master task and document checklist (0.7) |
| 05/27/22 | A S Ravin | .10 | Emails with TP and LW regarding needed adjustments to critical dates calendar in light of recent developments |
| 05/27/22 | M Vunnamadala | 1.20 | Update master task and document checklist |
| 05/31/22 | J C Gorton | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration |
| 05/31/22 | S Uhland | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration |
| 05/31/22 | E R Parhami | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration |
| 05/31/22 | E A Morris | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration |
| 05/31/22 | B M Neve | 1.80 | Participate in call with T. Li regarding weekly status call (0.2); draft and revise agenda for weekly status call (0.7); email T. Li regarding same (0.4); participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/31/22 | T Li | .70 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration (0.5); participate in call with B. Neve regarding weekly status call (0.2) |
| 05/31/22 | M Vunnamadala | .50 | Participate in weekly call with LW, TP, AlixPartners, Moelis, A. Carr and B. Sullivan regarding qui tam settlement, sale and auction process, Netherlands lien dispute, and case administration |

| | | | | |
|---|---|---|---|---|
| J C Gorton | 1.50 | Hrs. @ | $ 2,075.00/hr. | $ 3,112.50 |
| S Uhland | 1.10 | Hrs. @ | $ 1,895.00/hr. | $ 2,084.50 |
| A S Ravin | 9.50 | Hrs. @ | $ 1,465.00/hr. | $ 13,917.50 |
| E R Parhami | 1.10 | Hrs. @ | $ 1,335.00/hr. | $ 1,468.50 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| B M Neve | 6.60 | Hrs. @ | $ 1,165.00/hr. | $ 7,689.00 |
| T Li | 10.10 | Hrs. @ | $ 990.00/hr. | $ 9,999.00 |
| R C Weber-Levine | 2.70 | Hrs. @ | $ 990.00/hr. | $ 2,673.00 |
| J W Morley | 4.80 | Hrs. @ | $ 895.00/hr. | $ 4,296.00 |
| A M Zablocki | 4.10 | Hrs. @ | $ 895.00/hr. | $ 3,669.50 |
| M Vunnamadala | 14.50 | Hrs. @ | $ 655.00/hr. | $ 9,497.50 |
| C M Tarrant | .90 | Hrs. @ | $ 455.00/hr. | $ 409.50 |
| | 57.40 | | | $ 59,399.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Chapter 11 Reporting

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 05/02/22 | A S Ravin | .20 | Emails with LW and AlixPartners regarding questions on preparation of SOFAs |
| 05/03/22 | A S Ravin | .10 | Emails with LW and AlixPartners regarding questions on SOFAs related to disclosure of insiders |
| 05/04/22 | A S Ravin | .20 | Further analysis regarding questions on schedules/statements related to insiders and emails with LW and AlixPartners regarding same |
| 05/04/22 | T Li | .70 | Ascertain list of insiders and correspond with LW and AlixPartners regarding same |
| 05/05/22 | A S Ravin | .20 | Emails with LW and AlixPartners regarding MOR and related issues (0.1); emails with AlixPartners and LW regarding status of statements and schedules and related issues (0.1) |
| 05/05/22 | T Li | .80 | Continue to ascertain list of insiders (0.5); correspond with LW and AlixPartners regarding same (0.3) |
| 05/10/22 | A S Ravin | 1.50 | Call with AlixPartners and LW regarding preparation of schedules and statements (1.3); follow up emails with LW related to same (0.1); emails with LW and Cooley regarding same (0.1) |
| 05/10/22 | B M Neve | 1.30 | Participate in video conference with LW and AlixPartners regarding preparation of schedules and statements |
| 05/10/22 | T Li | 2.60 | Participate in video conference with LW and AlixPartners regarding preparation of schedules and statements (1.3); address issues relating to schedules and SOFA (1.3) |
| 05/11/22 | A S Ravin | .20 | Emails with LW, AlixPartners and Cooley regarding schedules and statements, including bonds posted |
| 05/11/22 | T Li | 1.10 | Address issues relating to schedules and SOFA |
| 05/11/22 | A M Zablocki | .70 | Review draft schedules and email T. Li regarding same |
| 05/12/22 | A M Zablocki | 1.50 | Draft schedules and SOFAs |
| 05/13/22 | A S Ravin | .50 | Review preliminary drafts of schedules and statements provided by AlixPartners (0.3); emails with LW regarding issues related to same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Chapter 11 Reporting

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/16/22 | A S Ravin | .30 | Emails with LW and company regarding open issues related to schedules and statements |
| 05/16/22 | A M Zablocki | 2.90 | Draft statement of financial affairs (2.7); email Y. Hladkyj and B. Sullivan regarding required information for schedules and statements (0.2) |
| 05/17/22 | A S Ravin | .60 | Emails with LW and AlixPartners regarding schedules and statements (0.3); review materials related to same (0.3) |
| 05/17/22 | T Li | 1.90 | Review and revise draft SOFAs (1.1); call with A. Zablocki regarding schedules and statements (0.8) |
| 05/17/22 | J W Morley | .80 | Review Schedule E/F |
| 05/17/22 | A M Zablocki | 1.80 | Call with T. Li regarding schedules and SOFAs (0.8); review same (0.5); emails with AlixPartners team and T. Li regarding same (0.5) |
| 05/18/22 | S Uhland | .80 | Analyze issues regarding SOFAs |
| 05/18/22 | A S Ravin | .30 | Emails with LW and others regarding preparation of schedules and statements (0.2); emails with TP and AlixPartners regarding MOR and related issues (0.1) |
| 05/18/22 | A M Zablocki | .40 | Emails with T. Newsom, A. Ravin, and T. Li regarding schedules |
| 05/20/22 | A S Ravin | 2.50 | Review draft schedules prepared by AlixPartners (0.6); call with B. Sullivan, AlixPartners and LW regarding schedules and statements (1.2); emails with LW, TP and AlixPartners related to monthly operating report (0.1); begin review of revised schedules (0.6) |
| 05/20/22 | B M Neve | 1.20 | Call with LW, AlixPartners, and company regarding schedules and SOFAs |
| 05/20/22 | A M Zablocki | 1.40 | Zoom with AlixPartners, client, and LW regarding schedules and SOFAs (1.2); prepare for same (0.2) |
| 05/21/22 | A S Ravin | 1.40 | Review draft schedules |
| 05/21/22 | T Li | 1.30 | Review and revise draft schedules |
| 05/22/22 | A M Zablocki | .50 | Review draft schedules and provide comments to same |
| 05/22/22 | M Vunnamadala | .20 | Review draft Summary of Assets and Liabilities |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Chapter 11 Reporting

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/23/22 | A S Ravin | 2.60 | Review MORs to be filed and emails with LW, TP and AlixPartners regarding same (0.3); emails with LW and AlixPartners related to schedules and statements (0.3); review LW collective comments to schedules and statements (0.7); further review of schedules and statements and emails with LW regarding same (1.2); emails with LW regarding tax issues related to schedules (0.1) |
| 05/23/22 | T Li | 4.80 | Review and revise draft schedules and SOFA (4.2); correspond with LW and AlixPartners regarding same (0.5); call with J. Morley regarding same (0.1) |
| 05/23/22 | J W Morley | .50 | Review schedules and provide comments (0.4); call with T. Li regarding same (0.1) |
| 05/23/22 | A M Zablocki | 6.80 | Review draft schedules and provide comments to same (4.0); correspond with T. Li and B. Neve regarding same (0.2); draft global notes (2.6) |
| 05/23/22 | M Vunnamadala | 2.60 | Review schedules of assets and liabilities and compare to DOJ corporate form and APA disclosure schedules |
| 05/24/22 | A S Ravin | 2.10 | Further review of schedules and statements (0.7); emails with LW, AlixPartners and company regarding same (0.2); call with AlixPartners and LW regarding open issues on schedules (1.2) |
| 05/24/22 | B M Neve | 1.20 | Participate in call with LW and AlixPartners regarding Schedules of Assets and Liabilities |
| 05/24/22 | T Li | 3.70 | Participate in call with LW and AlixPartners regarding Schedules of Assets and Liabilities (1.2); review and revise draft schedules and SOFA (2.1); correspond with LW and AlixPartners regarding same (0.4) |
| 05/24/22 | J W Morley | 1.30 | Prepare for (0.1) and participate in call with AlixPartners on SOFAs and schedules (1.2) |
| 05/24/22 | A M Zablocki | 5.00 | Participate in call with LW and AlixPartners regarding Schedules of Assets and Liabilities (1.2); draft schedules, SOFAs, and global notes (3.8) |
| 05/24/22 | M Vunnamadala | 1.50 | Participate in call with LW and AlixPartners regarding Schedules of Assets and Liabilities (1.2); compare same to APA disclosure schedules (0.3) |
| 05/25/22 | A S Ravin | 2.10 | Review and revise Global Notes to Schedules and SOFAs (1.1); call with B. Sullivan, AlixPartners and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Chapter 11 Reporting

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | LW regarding review of SOFAs (1.0) |
| 05/25/22 | T Li | 3.40 | Participate in call with LW and AlixPartners regarding Debtors' Statement of Financial Affairs (1.0); review and revise global notes for Schedules and SOFA (1.4); review and revise draft schedules and SOFA and correspond with LW and AlixPartners regarding same (1.0) |
| 05/25/22 | J W Morley | .90 | Participate in call with LW and AlixPartners regarding Debtors' Statement of Financial Affairs |
| 05/25/22 | A M Zablocki | 3.00 | Participate in call with LW and AlixPartners regarding Debtors' Statement of Financial Affairs (1.0); draft schedules and statements, including global notes (2.0) |
| 05/25/22 | M Vunnamadala | 1.00 | Participate in call with LW and AlixPartners regarding Debtors' Statement of Financial Affairs |
| 05/26/22 | A S Ravin | 1.10 | Further review and revision of draft schedules and statements and global notes (0.8); emails with LW and AlixPartners regarding same (0.3) |
| 05/26/22 | T Li | 3.20 | Review and revise draft schedules and SOFA (2.3); correspond with LW and AlixPartners regarding same (0.4); call with A. Zablocki regarding same (0.5) |
| 05/26/22 | A M Zablocki | 2.50 | Call with T. Li regarding schedules (0.5); review and revise schedules and statements, including global notes (2.0) |
| 05/27/22 | A S Ravin | 3.80 | Oversee process of filing schedules and statements (0.5); review and revision of schedules and statements and global notes (2.5); emails with LW and AlixPartners regarding same (0.5); emails with LW and TP regarding logistics related to same (0.3) |
| 05/27/22 | B M Neve | .50 | Emails with LW team regarding schedules and statements |
| 05/27/22 | T Li | 4.90 | Review, revise, and finalize draft schedules and SOFA (4.3); correspond with LW and AlixPartners regarding same (0.6) |
| 05/27/22 | J W Morley | 1.40 | Call with AlixPartners on schedules (0.7); review SOFAs and schedules (0.7) |
| 05/27/22 | A M Zablocki | 5.20 | Review and revise schedules and statements (3.6); calls with AlixPartners team regarding same (0.5); emails with LW, TP, AlixPartners, and client teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Chapter 11 Reporting

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding same (1.1) |
| 05/27/22 | A C Davis | .20 | Correspond with A. Ravin and B. Fernandes regarding schedules and statements |
| 05/31/22 | A S Ravin | .10 | Emails related to service of schedules and statements |

| | | | | |
|---|---|---|---|---|
| S Uhland | .80 | Hrs. @ | $ 1,895.00/hr. | $ 1,516.00 |
| A S Ravin | 19.80 | Hrs. @ | $ 1,465.00/hr. | $ 29,007.00 |
| B M Neve | 4.20 | Hrs. @ | $ 1,165.00/hr. | $ 4,893.00 |
| T Li | 28.40 | Hrs. @ | $ 990.00/hr. | $ 28,116.00 |
| J W Morley | 4.90 | Hrs. @ | $ 895.00/hr. | $ 4,385.50 |
| A M Zablocki | 31.70 | Hrs. @ | $ 895.00/hr. | $ 28,371.50 |
| M Vunnamadala | 5.30 | Hrs. @ | $ 655.00/hr. | $ 3,471.50 |
| A C Davis | .20 | Hrs. @ | $ 910.00/hr. | $ 182.00 |
| | 95.30 | | | $ 99,942.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Claims Administration and Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/02/22 | A S Ravin | .10 | Emails with LW and AlixPartners regarding Maricopa County tax claim |
| 05/03/22 | A S Ravin | .20 | Emails with E. Meltzer regarding UST comments on bar date motion |
| 05/04/22 | A S Ravin | 1.10 | Review precedent bar date materials prepared by TP (0.2); emails with same regarding UST comments to bar date motion (0.1); call with UST, LW, and TP regarding same (0.5); follow up emails with TP, YCST and Kroll regarding same (0.2); emails with potential real estate appraiser in connection with Netherlands claim (0.1) |
| 05/04/22 | A M Zablocki | .70 | Call with UST's office, E. Meltzer, K. Listwak, and A. Ravin regarding bar date notice timing (0.5); emails with A. Ravin regarding same (0.1); email AlixPartners team regarding lien search results (0.1) |
| 05/05/22 | A S Ravin | .40 | Review email and markup of bar date order from UST's office (0.2); emails with LW, TP, YCST and UST regarding same (0.2) |
| 05/06/22 | A S Ravin | .20 | Emails with LW, UST and client regarding resolution of UST issues regarding bar date motion and review COC regarding same |
| 05/07/22 | A S Ravin | .20 | Emails with YCST and LW regarding bar date motion (0.1); attend to related issues (0.1) |
| 05/08/22 | A S Ravin | .10 | Emails with DLA regarding Netherlands claim |
| 05/09/22 | A S Ravin | .30 | Emails with LW regarding Netherlands claim objection and related issues |
| 05/10/22 | A S Ravin | .20 | Review entered bar date order and emails with LW, Kroll and TP regarding service issues related to same |
| 05/10/22 | C M Tarrant | .40 | Review bar date order and calendar all related deadlines |
| 05/25/22 | A S Ravin | .40 | Review and revise bar date notice and emails with LW regarding same |
| 05/26/22 | A S Ravin | .40 | Review and revise bar date notice (0.3); emails with LW regarding same (0.1) |
| 05/26/22 | A M Zablocki | .20 | Revise and email TP regarding bar date notice |
| 05/27/22 | A S Ravin | .20 | Further emails with LW and TP regarding bar date |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Claims Administration and Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | notice and further review of same |
| 05/28/22 | S Uhland | .80 | Review comments on bar date cover letters |
| 05/28/22 | A S Ravin | .30 | Emails with TP and LW regarding finalizing and serving bar date notice and related issues including customer cover letter (0.2); emails with Company regarding same (0.1) |
| 05/30/22 | A S Ravin | .20 | Emails with LW regarding bar date notice (0.1); emails with B. Sullivan regarding cover letter for employees related to bar date notice (0.1) |
| 05/30/22 | A M Zablocki | .60 | Revise bar date notice and accompanying publication notice |
| 05/31/22 | A S Ravin | .10 | Emails with LW, TP and Kroll regarding service and publication issues related to bar date notice |
| 05/31/22 | A M Zablocki | 1.60 | Draft customer, vendor, and employee letters to accompany bar date notice |

| | | | | | |
|---|---|---|---|---|---|
| S Uhland | .80 | Hrs. @ | $ 1,895.00/hr. | $ 1,516.00 |
| A S Ravin | 4.40 | Hrs. @ | $ 1,465.00/hr. | $ 6,446.00 |
| A M Zablocki | 3.10 | Hrs. @ | $ 895.00/hr. | $ 2,774.50 |
| C M Tarrant | .40 | Hrs. @ | $ 455.00/hr. | $ 182.00 |
| | 8.70 | | | $ 10,918.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employee Benefits and Pensions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/03/22 | A S Ravin | .10 | Emails with A. Carr regarding PBGC issues |
| 05/04/22 | A S Ravin | .10 | Emails with LW and company regarding PBGC issues |
| 05/04/22 | A K Hand | .10 | Review correspondence from client regarding PBGC and plan termination |
| 05/05/22 | A S Ravin | .40 | Emails with LW, YCST and CS regarding control group questions from PBGC and related issues (0.2); emails with company and LW regarding pension plan termination inquiry (0.1); emails with B. Lohan and LW regarding pension issues (0.1) |
| 05/05/22 | A K Hand | .30 | Correspond with client, PBGC and LW team regarding PBGC termination process and pension plan |
| 05/06/22 | A S Ravin | .20 | Further emails with LW and client regarding PBGC plan termination and related issues (0.1); emails with Zohar constituents regarding same (0.1) |
| 05/06/22 | A K Hand | .40 | Telephone conference with J. Pepin regarding PBGC pension plan requests (0.2); correspond with LW team and client regarding same and pension plan treatment (0.2) |
| 05/09/22 | J C Gorton | .50 | Review benefits plans issues related to sale |
| 05/09/22 | J M Pepin | 1.10 | Internal emails regarding assumption of benefit plans (0.3); prepare for (0.2) and participate in call with client, LW, Bardin Hill, A&P and F. Huffard regarding same (0.6) |
| 05/09/22 | S Uhland | .80 | Call with Bardin Hill, LW A&P and Company regarding pension plan (0.6); review materials related to same (0.2) |
| 05/09/22 | A S Ravin | 1.00 | Emails with LW regarding issues related to assumption of benefit plans (0.2); participate in call with client, LW, Bardin Hill, A&P and F. Huffard regarding same (0.6); follow up emails with LW and client regarding same (0.2) |
| 05/09/22 | A K Hand | .70 | Telephone conference with LW team, client and Bardin Hill regarding pension plan transition (0.6); correspond with J. Pepin regarding pension plan information and transition (0.1) |
| 05/09/22 | B M Neve | .60 | Call with LW, company, and buyer representatives regarding pension issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employee Benefits and Pensions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/09/22 | T Li | .80 | Participate in call with YCST, A&P, CWT, company, Bardin Hill, and LW teams regarding pension related issues (0.6); prepare for same (0.2) |
| 05/09/22 | A M Zablocki | .60 | Call with Bardin Hill, A&P, company, and LW teams regarding pension plan |
| 05/12/22 | J M Pepin | .40 | Correspondence regarding plan transfers |
| 05/12/22 | A S Ravin | .10 | Emails with A&P and LW regarding pension issues |
| 05/13/22 | J M Pepin | .30 | Correspondence with LW regarding pension plan matters |
| 05/13/22 | A S Ravin | .10 | Emails with LW regarding PBGC/BCBS issues |
| 05/13/22 | A K Hand | .20 | Correspond with LW team and CWT regarding BCBS issues (0.1); review correspondence from Perkins regarding BCBS issues (0.1) |
| 05/14/22 | A K Hand | .10 | Correspond with LW team regarding pension plan information requests |
| 05/17/22 | J M Pepin | .40 | Analyze issues regarding benefit plan assignment |
| 05/17/22 | A S Ravin | .20 | Emails with LW and AlixPartners regarding Blue Cross Blue Shield plans and related issues |
| 05/17/22 | A K Hand | .30 | Telephone conference with LW team and A&P regarding pension plan (0.2); correspond with same regarding pension plan review (0.1) |
| 05/17/22 | B M Neve | .20 | Call with A&P and LW teams regarding pension issues |
| 05/18/22 | A S Ravin | .10 | Emails with PBGC and LW regarding PBGC questions related to Mexican subsidiary dissolution |
| 05/18/22 | A K Hand | .30 | Telephone conference with J. Pepin regarding benefit plan treatment and document requests (0.2); review dataroom regarding A&P pension plan document requests (0.1) |
| 05/19/22 | J M Pepin | .20 | Correspondence regarding control group liability |
| 05/19/22 | A S Ravin | .20 | Emails with LW regarding various issues related to PBGC outreach related to Mexican subsidiary |
| 05/19/22 | A K Hand | .50 | Telephone conference with J. Pepin regarding PBGC request (0.2); correspond with LW team regarding PBGC request (0.1); review motion to dissolve subsidiary (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employee Benefits and Pensions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/19/22 | B M Neve | .10 | Email PBGC regarding Mexican subsidiary dissolution |
| 05/23/22 | J M Pepin | .90 | Telephone conferences with A. Hand regarding PBGC and A&P information requests (0.2); analysis regarding same (0.2); prepare for (0.1) and telephone conference with LW team and PBGC regarding PBGC information requests (0.2); correspond with client regarding same (0.2) |
| 05/23/22 | A S Ravin | .50 | Call with PBGC regarding Mexican subsidiary (0.2); emails with client and LW regarding same (0.1); emails with LW regarding BCBS outreach (0.2) |
| 05/23/22 | A K Hand | .50 | Telephone conferences with J. Pepin regarding PBGC and A&P information requests (0.2); telephone conference with LW team and PBGC regarding PBGC information requests (0.2); correspond with client regarding A&P information requests (0.1) |
| 05/23/22 | B M Neve | .20 | Call with LW and PBGC regarding Mexican dissolution |
| 05/24/22 | A S Ravin | .30 | Emails with LW and PBGC regarding issues related to Mexican subsidiary (0.1); emails with LW and company regarding employee expense issues and review relevant pleadings (0.2) |
| 05/25/22 | J M Pepin | .30 | Correspondence regarding benefit plans |
| 05/25/22 | A S Ravin | .20 | Emails with LW and company regarding status of BCBS plans and related issues |
| 05/25/22 | A K Hand | .20 | Review correspondence with LW team and client regarding benefit plans (0.1); correspond with LW team regarding benefit plan treatment (0.1) |
| 05/26/22 | A S Ravin | .20 | Emails with LW regarding BCBS policy disposition and related issues (0.1); emails with LW and AlixPartners regarding analysis of pension plan economics and related issues (0.1) |
| 05/26/22 | A K Hand | .20 | Correspond with LW team and AlixPartners regarding pension plan requests and treatment |
| 05/27/22 | A S Ravin | .50 | Review pension materials loaded to dataroom (0.4); emails with LW regarding same (0.1) |
| 05/27/22 | A K Hand | .10 | Correspond with LW team regarding lender information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employee Benefits and Pensions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/31/22 | A S Ravin | .20 | Review PBGC Notice of Determination regarding plan termination (0.1); emails with Company and LW regarding same (0.1) |
| 05/31/22 | A K Hand | .30 | Review PBGC notice (0.1); telephone conference with J. Pepin regarding PBGC notice (0.1); correspond with LW team regarding PBGC notice and plan treatment (0.1) |
| 05/31/22 | B M Neve | .20 | Email LW team regarding PBGC issues |

| | | | | |
|---|---|---|---|---|
| J C Gorton | .50 | Hrs. @ | $ 2,075.00/hr. | $ 1,037.50 |
| S Uhland | .80 | Hrs. @ | $ 1,895.00/hr. | $ 1,516.00 |
| J M Pepin | 3.60 | Hrs. @ | $ 1,505.00/hr. | $ 5,418.00 |
| A S Ravin | 4.40 | Hrs. @ | $ 1,465.00/hr. | $ 6,446.00 |
| B M Neve | 1.30 | Hrs. @ | $ 1,165.00/hr. | $ 1,514.50 |
| A K Hand | 4.20 | Hrs. @ | $ 1,120.00/hr. | $ 4,704.00 |
| T Li | .80 | Hrs. @ | $ 990.00/hr. | $ 792.00 |
| A M Zablocki | .60 | Hrs. @ | $ 895.00/hr. | $ 537.00 |
| | 16.20 | | | $ 21,965.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/22 | M Vunnamadala | .20 | Review workstreams related to OCP outreach and Moss Adams retention application |
| 05/02/22 | A S Ravin | .60 | Call and emails with M. Vunnamadala regarding OCP outreach and related issues (0.2); call with B. Neve regarding appraiser retention issue and related issues (0.2); review precedent regarding same (0.2) |
| 05/02/22 | E A Morris | 1.40 | Correspond with LW team regarding retention protocols and procedures (0.8); revise notice of retention (0.6) |
| 05/02/22 | B M Neve | .90 | Email LW team regarding retention of expert in connection with Netherlands litigation (0.5); call with A. Ravin regarding same (0.2); call with A. Davis regarding same (0.2) |
| 05/02/22 | A Swaminathan | 1.60 | Conduct legal research regarding retention of expert in connection with potential litigation (1.2); prepare draft notice of retention in connection with potentially retaining an expert (0.4) |
| 05/02/22 | A M Zablocki | 1.00 | Call with M. Vunnamadala regarding OCP communications and Moss Adams retention application (0.3); review precedent in connection with same (0.5); email M. Vunnamadala and A. Ravin regarding same (0.2) |
| 05/02/22 | W Gu | .60 | Review precedent related to retention of expert witnesses (0.1); draft notice of retention of expert witness in connection with prepetition litigation (0.5) |
| 05/02/22 | M Vunnamadala | 2.50 | Prepare Moss Adams retention application (0.5); email correspondence with A. Davis, A. Ravin, and A. Zablocki regarding outreach to OCPs (1.6); call with A. Ravin regarding same (0.1); call with A. Zablocki regarding same (0.3) |
| 05/02/22 | A C Davis | 2.00 | Call with B. Neve regarding expert witness retention (0.2); research to find precedent and local rules related to same (0.3); analysis regarding same (0.3); correspond with B. Neve regarding same (0.2); correspond with E. Morris regarding same (0.2); correspond with LW team regarding Moss Adams retention application (0.3); correspond with TP regarding same (0.1); correspond with M. Vunnamadala regarding OCPs form declaration (0.2); review same and OCPs order (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/03/22 | C Harris | .30 | Emails regarding retention of expert |
| 05/03/22 | A S Ravin | .30 | Emails with LW and TP regarding retention of appraiser and related issues (0.2); review draft notice regarding same (0.1) |
| 05/03/22 | E A Morris | .30 | Correspond with LW team regarding expert engagement |
| 05/03/22 | B M Neve | .60 | Review appraiser engagement letter (0.3); email TP team regarding expert retention issues (0.3) |
| 05/03/22 | A M Zablocki | .40 | Emails to M. Vunnamadala and Y. Hladkyj regarding Moss Adams retention and OCP outreach |
| 05/03/22 | W Gu | .50 | Draft and revise notice of retention of expert witness in connection with prepetition litigation |
| 05/03/22 | M Vunnamadala | 2.30 | Email correspondence with OCPs regarding declarations of disinterestedness (0.7); prepare Moss Adams retention application (1.6) |
| 05/04/22 | C Harris | .30 | Edit expert retention letter and emails regarding same |
| 05/04/22 | S Uhland | 1.20 | Review application to employ appraiser and engagement letter |
| 05/04/22 | A S Ravin | .50 | Emails with LW regarding status of OCP retention outreach and related issues (0.1); emails with A. Davis regarding issues related to first monthly fee application (0.1); emails with LW regarding Moss Adams retention application (0.1); emails with Paul Weiss and LW regarding resolution of UST issues related to Moelis retention application (0.2) |
| 05/04/22 | E A Morris | 1.00 | Correspond with LW team regarding expert retention (0.3); revise expert engagement letter (0.4); revise Notice of Retention (0.3) |
| 05/04/22 | M Vunnamadala | 1.40 | Prepare Moss Adams retention application |
| 05/04/22 | A C Davis | .60 | Correspond with A. Ravin regarding LW first monthly fee application (0.1); review revised Moelis retention order and supplemental Keil declaration (0.2); correspond with LW team regarding LW fee applications (0.2); correspond with LW team regarding Moss Adams retention application (0.1) |
| 05/05/22 | A S Ravin | .50 | Emails with LW and Moss Adams regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | retention application (0.1); emails with LW regarding OCP status (0.1); emails with Paul Weiss and LW regarding Moelis retention application and review revised drafts of pleadings and supplemental declaration regarding same (0.3) |
| 05/06/22 | A S Ravin | .20 | Review order approving Moelis retention and related emails (0.1); emails with LW regarding OCP Declarations of Disinterestedness and process for assisting OCPs with completing same (0.1) |
| 05/06/22 | M Vunnamadala | .20 | Email correspondence with OCPs regarding Declarations of Disinterestedness |
| 05/06/22 | A C Davis | .60 | Review LW invoices for compliance with local rules and US Trustee guidelines |
| 05/09/22 | A S Ravin | .10 | Emails with LW and certain OCPs regarding disinterestedness declarations |
| 05/09/22 | A C Davis | 3.20 | Review LW invoices for compliance with local rules and US Trustee guidelines |
| 05/10/22 | A S Ravin | .20 | Emails with LW and TP regarding OCP (Crowe & Dunleavy) retention and review materials related to same |
| 05/10/22 | A M Zablocki | .30 | Review docket for additional parties in interest (0.1); email A. Davis regarding same (0.2) |
| 05/10/22 | M Vunnamadala | 3.10 | Review precedent and prepare Moss Adams retention application |
| 05/10/22 | A C Davis | 2.10 | Review LW invoice for compliance with local rules and US Trustee guidelines (1.6); correspond with M. Vunnamadala regarding Moss Adams retention application (0.2); review precedent related to same (0.2); correspond with A. Zablocki regarding updates to parties in interest list (0.1) |
| 05/11/22 | A S Ravin | .10 | Emails with LW and others regarding OCP declarations and related issues |
| 05/11/22 | M Vunnamadala | 1.60 | Prepare Moss Adams retention application, proposed order, and declaration in support of application |
| 05/11/22 | A C Davis | 2.80 | Review LW invoice for compliance with local rules and US Trustee guidelines |
| 05/12/22 | A S Ravin | .20 | Further emails with LW and TP regarding OCP declarations (0.1); emails with LW regarding Moss |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Adams retention application (0.1) |
| 05/12/22 | M Vunnamadala | 1.60 | Prepare Moss Adams retention application |
| 05/12/22 | A C Davis | 2.90 | Review and edit Moss Adams retention application (1.6); correspond with M. Vunnamadala regarding same (0.2); review Moss Adams engagement letters (0.3); review precedent related to Moss Adams retention application (0.3); correspond with K. Schwaebe regarding LW fee application matters (0.3); correspond with A. Ravin regarding same (0.2) |
| 05/13/22 | A S Ravin | 1.60 | Emails with TP and LW regarding OCP declarations and outreach to same (0.2); begin review of first monthly fee application (1.3); emails with LW regarding Moss Adams retention application (0.1) |
| 05/13/22 | M Vunnamadala | 4.00 | Update and revise Moss Adams retention application (1.8); call with A. Davis regarding same (0.8); review OCP declarations (0.4); coordinate filing of OCP declarations (0.2); correspond with OCPs with declarations outstanding (0.8) |
| 05/13/22 | C M Tarrant | .80 | Research regarding Moss Adams retention application |
| 05/13/22 | A C Davis | 1.10 | Call with M. Vunnamadala regarding Moss Adams retention application (0.8); correspond with LW team regarding same (0.2); review correspondence regarding status of OCP declarations (0.1) |
| 05/14/22 | A S Ravin | 2.20 | Review and revise LW first monthly fee application |
| 05/14/22 | M Vunnamadala | 4.50 | Prepare Moss Adams retention application, proposed order, and declaration in support of the application |
| 05/14/22 | M Vunnamadala | .10 | Review email correspondence regarding potential for OCP declaration to be filed under seal |
| 05/14/22 | A C Davis | 2.20 | Draft and revise Moss Adams retention application |
| 05/15/22 | A S Ravin | .20 | Emails with Loyens Loeff regarding OCP declaration and related issues (0.1); emails with A. Davis regarding LW first monthly fee application (0.1) |
| 05/15/22 | M Vunnamadala | 2.50 | Update Moss Adams retention application, proposed order, and declaration in support of application (2.2); draft email correspondence to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Moss Adams regarding open items (0.3) |
| 05/15/22 | A C Davis | 1.50 | Draft and revise proposed order and retention declaration for Moss Adams (1.1); correspond with M. Vunnamadala regarding same (0.4) |
| 05/16/22 | A S Ravin | .80 | Further emails with Loyens Loeff, TP and LW regarding OCP declaration and related issues (0.1); review and revise Moss Adams retention application (0.5); emails with LW regarding same (0.1); call with R. Moser regarding Daugherty OCP declaration and follow up emails regarding same (0.1) |
| 05/16/22 | A M Zablocki | .60 | Participate in call with LW, TP, and Loyens teams regarding OCP retention |
| 05/16/22 | M Vunnamadala | 1.40 | Participate in call with LW, TP, and Loyens teams regarding OCP retention (0.6); prepare Moss Adams retention application (0.7); coordinate filing of OCP declarations of disinterestedness (0.1) |
| 05/16/22 | A C Davis | 1.30 | Correspond with A. Ravin regarding LW monthly fee application and invoices (0.2); review and analyze comments on same (0.3); correspond with K. Schwaebe regarding same (0.1); review correspondence regarding Moss Adams retention application (0.1); participate in call with LW, TP, and Loyens Loeff teams regarding OCP retention (0.6) |
| 05/17/22 | A S Ravin | .40 | Emails with LW, TP and selected OCPs regarding issues related to OCP declarations of disinterestedness (0.1); further attention to LW first monthly fee application (0.2); review materials provided by Loyens in connection with OCP declaration (0.1) |
| 05/17/22 | A M Zablocki | .30 | Review memorandum from Loyens & Loeff regarding disclosure of clients (0.2); emails with A. Ravin, A. Davis, E. Meltzer, and D. Stratton regarding same (0.1) |
| 05/17/22 | M Vunnamadala | 4.00 | Review and comment on OCP declarations of disinterestedness (2.9); correspond and conference with OCPs regarding client disclosure issues (1.1) |
| 05/17/22 | A C Davis | 1.10 | Review and edit updated draft of Moss Adams retention application (0.2); correspond with M. Vunnamadala regarding same (0.1); correspond with E. Meltzer regarding comments on Moss |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Adams retention application and related matters (0.2); review precedent related to same (0.2); correspond with K. Schwaebe regarding LW fee application matters (0.2); review correspondence regarding OCP declarations and status of same (0.2) |
| 05/18/22 | A S Ravin | .30 | Emails with LW and TP regarding Moss Adams retention application (0.1); emails with LW and TP regarding Loyens Loeff OCP issue (0.2) |
| 05/18/22 | A M Zablocki | .10 | Emails with LW and TP teams regarding OCP declarations |
| 05/18/22 | M Vunnamadala | 2.20 | Email correspondence with Moss Adams regarding status of retention application (0.2); review and comment on OCP declarations of disinterestedness (1.5); correspond with LW and TP regarding same (0.5) |
| 05/18/22 | A C Davis | 1.20 | Correspond with LW and TP teams regarding OCP retentions and review materials related to same (0.5); correspond with M. Vunnamadala regarding Moss Adams retention application (0.3); review correspondence with Moss Adams regarding same (0.1); correspond with TP regarding same (0.1); correspond with K. Schwaebe regarding LW fee application and related matters (0.2) |
| 05/19/22 | A S Ravin | 1.10 | Emails with Loyens Loeff, TP and LW regarding OCP declaration and related issues (0.2); call with UST, LW and TP regarding Loyens Loeff OCP issue and other matters (0.3); call with A. Zablocki in advance of same (0.1); emails with LW and various OCP's regarding upcoming declaration filing deadline and related issues (0.3); call with Simpson and LW regarding OCP issues (0.2) |
| 05/19/22 | T Li | .30 | Participate in call with LW, TP, and UST regarding OCP and cash management issues |
| 05/19/22 | A M Zablocki | 1.10 | Participate in call with LW, TP, and UST regarding OCP and cash management issues (0.3); call with A. Ravin to prepare for same (0.1); call with Simpson and LW teams regarding OCP retention issues (0.2); emails regarding status of various OCP declarations (0.5) |
| 05/19/22 | M Vunnamadala | 2.10 | Review OCP declarations of disinterestedness (1.4); correspond and conference with OCPs regarding client disclosure issues (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 05/19/22 | A C Davis | 1.70 | Review LW invoices for compliance with local rules and US Trustee guidelines (0.5); correspond with K. Schwaebe regarding same (0.1); correspond with S. Uhland and J. Gorton regarding same (0.1); review and comment on multiple OCP declarations (0.7); correspond with A. Zablocki and M. Vunnamadala regarding same (0.3) |
| 05/20/22 | A S Ravin | 1.80 | Further attention to OCP issues and emails with LW, TP and OCPs regarding same in light of deadline for OCP declarations to be filed and oversee process (1.1); call with M. Barnes and LW regarding OCP issues (0.3); calls and emails with Bradley regarding same (0.2); call and emails with M. Torkin, LW and A. Zablocki regarding issues related to Simpson's OCP declaration (0.2) |
| 05/20/22 | A M Zablocki | 1.00 | Review Mark Barnes OCP declaration (0.3); call with Mark Barnes and LW teams regarding same (0.3); email E. Meltzer regarding same (0.1); emails with LW and TP team regarding OCP declarations status (0.3) |
| 05/20/22 | M Vunnamadala | 6.40 | Review OCP declarations of disinterestedness (4.1); correspond with LW and TP regarding issues related to same and status (1.0); call with A. Davis regarding same (0.2); correspond and conference with OCPs regarding same (1.1) |
| 05/20/22 | A C Davis | 1.80 | Correspond with M. Vunnamadala regarding status of OCP declarations (0.4); call with M. Vunnamadala regarding same (0.2); review and comment on multiple OCP declarations, including revised drafts (0.8); correspond with A. Ravin regarding status of OCP declarations (0.1); correspond with LW and TP teams regarding same (0.3) |
| 05/21/22 | A S Ravin | .20 | Emails with LW and TP regarding open issues related to OCP declarations |
| 05/23/22 | A S Ravin | .90 | Emails with LW and Bradley regarding issues related to OCP declaration (0.3); emails with LW and TP regarding issues related to Moss Adams retention application (0.3); emails with LW and TP regarding status of open OCP issues and potential for resolution of same (0.3) |
| 05/23/22 | A M Zablocki | .60 | Emails with LW and TP regarding OCPs (0.3); emails with LW, TP, and Moss Adams regarding Moss Adams retention application (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/23/22 | M Vunnamadala | 3.60 | Correspondence with Moss Adams and review retention application (2.2); review status of OCP supplemental declarations (1.4) |
| 05/23/22 | A C Davis | 2.10 | Review Moss Adams comments on and edits to draft retention application (0.3); analyze same (0.3); review precedent related to same (0.2); correspond with LW and TP teams regarding same and next steps (0.2); review LW May invoices for compliance with local rules and US Trustee guidelines (0.7); correspond with LW and TP teams regarding status of OCP declarations and related matters (0.4) |
| 05/24/22 | A S Ravin | .90 | Emails with LW, Simpson, Ogletree and TP regarding OCP declaration and related issues (0.2); call with Moss Adams and LW regarding retention application issues (0.7) |
| 05/24/22 | A M Zablocki | .90 | Participate in call with LW and Moss Adams regarding Moss Adams retention application (0.7); call with TP and LW regarding same (0.2) |
| 05/24/22 | M Vunnamadala | 1.00 | Participate in call with LW and Moss Adams regarding Moss Adams retention application (0.7); correspondence with OCPs regarding filing supplemental declarations (0.3) |
| 05/24/22 | C M Tarrant | 1.30 | Research regarding employment of tax professional in related chapter 11 cases |
| 05/24/22 | A C Davis | 3.30 | Call with LW, TP and Moss Adams regarding Moss Adams retention application (0.7); call with LW and TP teams regarding same and OCP retention issues (0.2); review LW invoice for compliance with local rules and US Trustee guidelines (1.4); correspond with OCP regarding declaration of disinterestedness and related matters (0.3); draft email to client regarding Moss Adams' retention (0.2); correspond with C. Tarrant regarding research related to same (0.2); review same (0.3) |
| 05/25/22 | A S Ravin | .30 | Emails with LW regarding Moss Adams retention application (0.2); emails with TP and Loyens regarding OCP declaration and UST issues related to same (0.1) |
| 05/25/22 | M Vunnamadala | .20 | Review US Trustee's request regarding foreign OCP disclosures |
| 05/25/22 | A C Davis | 1.40 | Review precedent related to Moss Adams retention application (0.3); correspond with Moss Adams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding same (0.2); review LW invoices for compliance with local rules and US Trustee guidelines (0.9) |
| 05/26/22 | A S Ravin | .10 | Further emails with Loyens and TP regarding OCP issues |
| 05/26/22 | C M Tarrant | 3.40 | Prepare draft of first monthly fee application |
| 05/26/22 | A C Davis | .80 | Correspond with C. Tarrant regarding LW fee application process and status (0.2); review LW invoices for compliance with local rules and US Trustee guidelines (0.5); correspond with K Schwaebe regarding same (0.1) |
| 05/27/22 | S Uhland | 1.20 | Review and finalize April fee application |
| 05/27/22 | A S Ravin | .60 | Further attention to OCP issues and declarations and emails with LW and TP regarding same (0.2); emails with LW regarding issues related to first monthly fee application (0.2); review OCP status chart and related emails with TP (0.1); emails with TP and Simpson regarding OCP declaration (0.1) |
| 05/27/22 | M Vunnamadala | .20 | Review OCP supplemental declaration |
| 05/27/22 | C M Tarrant | 2.30 | Review and revise first monthly fee application |
| 05/27/22 | A C Davis | 1.50 | Call with K. Schwaebe regarding LW fee application (0.2); correspond with LW team regarding same (0.3); call and correspond with E. Meltzer regarding AlixPartners monthly fee application (0.3); review and edit LW first monthly fee application (0.7) |
| 05/29/22 | A S Ravin | .80 | Review and revise first monthly fee application and emails with A. Davis regarding same |
| 05/29/22 | A C Davis | 2.50 | Draft and revise LW first monthly fee application (2.3); correspond with A. Ravin regarding same (0.1); correspond with E. Morris regarding same (0.1) |
| 05/30/22 | A S Ravin | .80 | Continued review and revision of LW's first monthly fee application (0.5); emails with A. Davis regarding same (0.2); further attention to Loyens OCP declaration and related emails (0.1) |
| 05/31/22 | A S Ravin | .20 | Emails with Moss Adams regarding question on fee applications (0.1); review revised Simpson OCP declaration and related emails with Simpson, LW and TP (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/31/22 | A M Zablocki | .10 | Review Simpson OCP declaration |
| 05/31/22 | A C Davis | 1.10 | Correspond with Moss Adams regarding retention and compensation matters (0.3); correspond with A. Ravin regarding LW first monthly fee application (0.2); edit same (0.4); correspond with C. Tarrant regarding same (0.2) |

| | | | | |
|---|---|---|---|---|
| S Uhland | 2.40 | Hrs. @ | $ 1,895.00/hr. | $ 4,548.00 |
| C Harris | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| A S Ravin | 15.90 | Hrs. @ | $ 1,465.00/hr. | $ 23,293.50 |
| E A Morris | 2.70 | Hrs. @ | $ 1,165.00/hr. | $ 3,145.50 |
| B M Neve | 1.50 | Hrs. @ | $ 1,165.00/hr. | $ 1,747.50 |
| T Li | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| A Swaminathan | 1.60 | Hrs. @ | $ 990.00/hr. | $ 1,584.00 |
| A M Zablocki | 6.40 | Hrs. @ | $ 895.00/hr. | $ 5,728.00 |
| W Gu | 1.10 | Hrs. @ | $ 655.00/hr. | $ 720.50 |
| M Vunnamadala | 45.10 | Hrs. @ | $ 655.00/hr. | $ 29,540.50 |
| C M Tarrant | 7.80 | Hrs. @ | $ 455.00/hr. | $ 3,549.00 |
| A C Davis | 38.80 | Hrs. @ | $ 910.00/hr. | $ 35,308.00 |
| | 124.20 | | | $ 110,385.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/02/22 | A S Ravin | .10 | Further emails with AlixPartners and LW regarding funding of adequate assurance deposit account |
| 05/03/22 | A S Ravin | .10 | Review and revise cover pleading for DIP budget |
| 05/05/22 | A S Ravin | .10 | Review DIP variance report and related emails |
| 05/05/22 | M Vunnamadala | .40 | Prepare DIP budget variance report for circulation |
| 05/12/22 | A S Ravin | .20 | Review DIP variance report and related emails |
| 05/12/22 | M Vunnamadala | .20 | Prepare and circulate DIP budget variance reports |
| 05/16/22 | A S Ravin | .10 | Review DIP reporting materials and related emails with LW and AlixPartners |
| 05/16/22 | B M Neve | .50 | Email AlixPartners team regarding DIP reporting (0.3); email DIP lenders regarding same (0.2) |
| 05/16/22 | M Vunnamadala | .20 | Prepare DIP compliance certificate |
| 05/19/22 | A S Ravin | .10 | Review DIP variance report and related emails |
| 05/19/22 | M Vunnamadala | .20 | Prepare weekly DIP budget variance report |
| 05/26/22 | A S Ravin | .20 | Review weekly DIP variance reports and related emails with LW and AlixPartners |
| 05/26/22 | M Vunnamadala | .30 | Prepare weekly budget variance report |
| 05/27/22 | A S Ravin | .20 | Review DIP budget and related emails |

| | | | | |
|---|---|---|---|---|
| A S Ravin | 1.10 | Hrs. @ | $ 1,465.00/hr. | $ 1,611.50 |
| B M Neve | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| M Vunnamadala | 1.30 | Hrs. @ | $ 655.00/hr. | $ 851.50 |
| | 2.90 | | | $ 3,045.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Government Contract Issues/Novation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/01/22 | S Uhland | 2.40 | Draft and revise government set off stipulation |
| 05/01/22 | A S Ravin | .10 | Review S. Uhland comments to government setoff stipulation and emails with LW regarding same |
| 05/02/22 | S Uhland | 1.30 | Review revised set off stipulation |
| 05/02/22 | A S Ravin | .50 | Review revised setoff stipulation and emails with LW regarding same (0.2); call with R. Poppiti regarding same (0.2); call with T. Li regarding same (0.1) |
| 05/02/22 | T Li | 1.80 | Draft army contract setoff stipulation (1.7); call with A. Ravin regarding same (0.1) |
| 05/03/22 | K R Jefcoat | .50 | Prepare for and participate in counsel coordination call to address government contract issues |
| 05/03/22 | A S Ravin | .20 | Emails with B. Sullivan regarding government contract modifications and lift stay question raised by DOJ |
| 05/03/22 | T Li | 2.10 | Draft and revise government contract setoff stipulation |
| 05/04/22 | K R Jefcoat | .60 | Follow-up regarding government contract novation process |
| 05/04/22 | A S Ravin | .50 | Emails with M. Schmergel regarding government contract modifications and lift stay question (0.1); review DOJ markup to adequate protection stipulation (0.3); emails with K. Jefcoat and others regarding TSA and related issues (0.1) |
| 05/05/22 | A W Robinson | .40 | Correspond regarding government contracts compliance issues |
| 05/05/22 | A S Ravin | .30 | Emails with LW and YCST regarding DOJ inquiry related to government contracts on assumption list (0.2); emails with B. Sullivan regarding related issues (0.1) |
| 05/06/22 | K R Jefcoat | .30 | Follow-up regarding government contract process |
| 05/06/22 | S Uhland | .90 | Begin review of government comments to set off stipulation |
| 05/06/22 | A S Ravin | .20 | Emails with M. Schmergel regarding setoff stipulation (0.1); further emails with DOJ and LW regarding government contracts on assumption list (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Government Contract Issues/Novation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/06/22 | T Li | 1.30 | Analyze DOJ's markup of government contract setoff stipulation |
| 05/09/22 | K R Jefcoat | 1.20 | Review government contract novation materials (0.8); discuss same with Crowell (0.4) |
| 05/09/22 | A W Robinson | .70 | Conference with Crowell regarding government contracts issues (0.4); correspond with LW team regarding government contracts issues (0.3) |
| 05/09/22 | A S Ravin | 1.50 | Emails with K. Jefcoat and Company regarding status of novation issues and related topics (0.2); review and revise draft DOJ stipulation (1.1); emails with T. Li regarding same (0.2) |
| 05/09/22 | T Li | 3.10 | Draft and revise government contract setoff stipulation (1.5); research related issues (1.6) |
| 05/10/22 | A W Robinson | .30 | Correspond with LW regarding government contracts strategy issues |
| 05/10/22 | A S Ravin | 2.50 | Further review and revision of DOJ setoff stipulation (2.1); further emails with Company regarding questions on government contracts (0.2); call with B. Sullivan regarding setoff issues (0.2) |
| 05/10/22 | T Li | 1.90 | Draft and revise government contract setoff stipulation |
| 05/11/22 | K R Jefcoat | .60 | Follow-up regarding novation issues |
| 05/11/22 | A W Robinson | .80 | Edit government contracts policies (0.3); correspond with client regarding same (0.5) |
| 05/11/22 | S Uhland | 2.40 | Draft and revise stipulation with government regarding set off (1.8); review revised stipulation (0.6) |
| 05/11/22 | A S Ravin | 1.60 | Emails with LW and Company related to novation process (0.2); review revised draft of setoff stipulation reflecting S. Uhland comments and continued review and revision of same (0.8); emails with LW regarding same (0.1); call with T. Li regarding same (0.4); emails with same regarding same (0.1) |
| 05/11/22 | T Li | 1.80 | Draft and revise government contract setoff stipulation (1.4); call with A. Ravin regarding same (0.4) |
| 05/12/22 | A M Zablocki | .50 | Review contracts tracker and email K. Jefcoat and A. Robinson regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Government Contract Issues/Novation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/13/22 | A S Ravin | .10 | Emails with LW regarding novation workstream status and related issues |
| 05/15/22 | T Li | 1.60 | Prepare chart summarizing status and open issues of all government related workstreams |
| 05/16/22 | S Uhland | .80 | Draft and revise stipulation regarding government set off |
| 05/16/22 | A S Ravin | .60 | Review and revise DOJ setoff stipulation |
| 05/16/22 | T Li | .80 | Revise government contract setoff stipulation |
| 05/17/22 | A S Ravin | .30 | Call and emails with R. Poppiti regarding comments to setoff stipulation and related issues |
| 05/31/22 | A S Ravin | .10 | Emails with LW regarding status of novation workstream and related issues |

| | | | | |
|------|------|------|------|------|
| S Uhland | 7.80 | Hrs. @ | $ 1,895.00/hr. | $ 14,781.00 |
| K R Jefcoat | 3.20 | Hrs. @ | $ 1,295.00/hr. | $ 4,144.00 |
| A W Robinson | 2.20 | Hrs. @ | $ 1,265.00/hr. | $ 2,783.00 |
| A S Ravin | 8.50 | Hrs. @ | $ 1,465.00/hr. | $ 12,452.50 |
| T Li | 14.40 | Hrs. @ | $ 990.00/hr. | $ 14,256.00 |
| A M Zablocki | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| | 36.60 | | | $ 48,864.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/07/22 | A S Ravin | .10 | Review draft Notice of Agenda for 5/11 hearing and emails with TP and LW regarding same |
| 05/09/22 | A S Ravin | .20 | Emails with TP regarding upcoming hearing (0.1); emails with LW regarding same (0.1) |
| 05/10/22 | A S Ravin | .10 | Emails with LW and TP regarding cancellation of 5/11 omnibus hearing and related issues |
| 05/11/22 | A S Ravin | .30 | Emails with LW regarding planning for potential contested sale hearing and related issues |
| 05/16/22 | M Vunnamadala | .20 | Review May 26th hearing information |
| 05/17/22 | C Harris | .30 | Emails regarding Netherlands hearing |
| 05/17/22 | A S Ravin | .40 | Emails with LW and client regarding potential scheduling issues related to June 17 hearing |
| 05/17/22 | E A Morris | .20 | Correspond with C. Harris regarding upcoming hearing |
| 05/18/22 | A S Ravin | .10 | Attention to planning for 5/26 hearing and emails with LW regarding same |
| 05/18/22 | J W Morley | 3.80 | Prepare litigation materials relating to Netherlands lien hearing |
| 05/19/22 | A S Ravin | .20 | Further attention to preparation for 5/26 hearing and emails with LW and TP regarding same |
| 05/20/22 | C Harris | 1.40 | Outline responses to Netherland reply brief and emails regarding same |
| 05/20/22 | E A Morris | .90 | Revise presentation for upcoming argument (0.6); correspond with trial technology regarding upcoming hearing (0.3)) |
| 05/20/22 | B M Neve | 1.60 | Email LW team regarding hearing preparations (0.3); review and revise materials for Netherlands hearing (1.0); email LW team regarding same (0.3) |
| 05/20/22 | J W Morley | 6.90 | Prepare materials related to Netherlands litigation in preparation for hearing |
| 05/20/22 | M Vunnamadala | 1.00 | Prepare demonstratives for Netherlands hearing |
| 05/20/22 | C M Tarrant | 2.90 | Prepare binders of case law, pleadings, declarations and secondary authorities for S. Uhland |
| 05/23/22 | C Harris | .90 | Outline issues regarding Netherlands hearing and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | review research regarding same |
| 05/23/22 | E A Morris | 2.50 | Analyze documents and organize presentation points for upcoming hearing |
| 05/23/22 | B M Neve | 3.80 | Review and revise hearing materials |
| 05/23/22 | J W Morley | 9.90 | Prepare litigation materials for 5/26 hearing (8.9); call with B. Neve regarding same (0.4); correspond with LW team regarding same (0.6) |
| 05/23/22 | R C Weber-Levine | .20 | Internal discussions regarding preparation for oral argument |
| 05/23/22 | M Vunnamadala | .70 | Prepare demonstratives for Netherlands Phase I hearing |
| 05/24/22 | S Uhland | 6.20 | Draft outline of remarks and exhibits for oral argument |
| 05/24/22 | A S Ravin | 1.10 | Emails with LW and TP regarding issues related to logistics for 5/26 hearing (0.2); review Notice of Agenda and emails with LW and TP regarding same (0.2) ; emails with LW regarding issues related to preparation for oral argument on Netherlands (0.7) |
| 05/24/22 | B M Neve | 7.20 | Email LW team regarding Netherlands hearing (0.4); call with LW team regarding hearing preparations (0.6); review and revise hearing demonstrative (1.0); call with YCST regarding Netherlands hearing (0.5); draft and revise talking points for Netherlands hearing (4.7) |
| 05/24/22 | J W Morley | 8.40 | Prepare litigation materials for 5/26 hearing (7.8); call with LW team regarding same (0.6) |
| 05/24/22 | R C Weber-Levine | .20 | Review research in preparation of oral argument |
| 05/24/22 | W Gu | .30 | Correspond with M. Vunnamadala regarding sale hearing logistics (0.1); coordinate logistics regarding same (0.2) |
| 05/24/22 | M Vunnamadala | .40 | Correspond with LW and TP regarding Netherlands Phase I hearing logistics |
| 05/24/22 | J Walton | 2.40 | Create and edit power point for upcoming hearing. |
| 05/25/22 | C Harris | 1.20 | Edit materials for hearing (0.8); internal emails regarding exhibits and evidentiary/testimony issues for hearing (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/25/22 | S Uhland | 5.50 | Draft and revise oral argument outline (4.2); read cases to prepare for hearing on Netherlands dispute (1.3) |
| 05/25/22 | A S Ravin | .90 | Emails with LW regarding preparation for oral argument on Netherlands (0.5); review outlines and talking points related to same (0.4) |
| 05/25/22 | E A Morris | 8.20 | Correspond with TP regarding logistics for hearing (0.2); revise slides for presentation (3.1); revise talking points for argument (1.2); attend to correspondence regarding argument (3.7) |
| 05/25/22 | B M Neve | 10.40 | Review and revise talking points for Netherlands hearing (4.2); email LW team regarding same (0.5); review and revise demonstrative for Netherlands hearing (3.4); review and analyze Netherlands briefing and case law (2.3) |
| 05/25/22 | J W Morley | 9.80 | Prepare litigation materials for 5/26 hearing (8.8); correspond with LW team regarding same (1.0) |
| 05/25/22 | W Gu | .50 | Prepare for sale hearing |
| 05/25/22 | M Vunnamadala | 6.10 | Prepare for Netherlands Phase I hearing (1.0); prepare demonstratives for hearing (3.1); prepare case law summary (2.0) |
| 05/25/22 | C M Tarrant | .80 | Prepare attorneys for 5/26/2022 hearing |
| 05/25/22 | J Walton | 2.40 | Create and edit power point for upcoming hearing |
| 05/26/22 | C Harris | 2.80 | Edit materials for hearing and emails regarding same (0.5); participate in hearing regarding determination of Netherlands Phase I Statement (2.3) |
| 05/26/22 | S Uhland | 4.80 | Prepare for oral argument (1.7); attend and participate in hearing on Netherlands lien (1.7); prepare for potential argument for stay pending appeal (0.9); attend hearing on Netherlands ruling (0.5) |
| 05/26/22 | A S Ravin | 3.30 | Attend Phase I Netherlands hearing (two sessions) (2.3); confer with LW regarding preparation for same (0.5); follow up emails with client and advisors regarding same (0.3); emails with TP and B. Sullivan regarding logistics issues related to June 17 hearing (0.2) |
| 05/26/22 | E A Morris | 2.50 | Participate in hearing regarding determination of Netherlands Phase I Statement (1.8); prepare for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Hearings

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | hearing (0.7) |
| 05/26/22 | B M Neve | 5.50 | Prepare for Netherlands hearing (1.9); participate in hearing regarding determination of Netherlands Phase I Statement (2.3); draft and revise talking points for hearing (0.8); follow-up call with YCST regarding hearing (0.5) |
| 05/26/22 | T Li | 2.30 | Participate in hearing regarding determination of Netherlands Phase I Statement |
| 05/26/22 | J W Morley | 4.30 | Prepare litigation materials for 5/26 hearing (2.0); participate in hearing regarding determination of Netherlands Phase One Statement (2.3) |
| 05/26/22 | R C Weber-Levine | 2.30 | Participate in hearing regarding determination of Netherlands Phase I Statement |
| 05/26/22 | A M Zablocki | 2.30 | Participate in hearing regarding determination of Netherlands Phase I Statement |
| 05/26/22 | W Gu | 2.80 | Prepare for hearing (0.5); participate in hearing regarding determination of Netherlands Phase I Statement (2.3) |
| 05/26/22 | M Vunnamadala | 3.70 | Participate in hearing regarding determination of Netherlands Phase One Statement (2.3); prepare demonstratives for hearing and update case law summary (1.4) |
| 05/26/22 | J Walton | 3.20 | Prepare for and participate in hearing regarding determination of Netherlands Phase I Statement |
| 05/31/22 | A S Ravin | .10 | Emails with client and TP regarding June 17 hearing logistics and related issues |

| | | | | |
|---|---|---|---|---|
| S Uhland | 16.50 | Hrs. @ | $ 1,895.00/hr. | $ 31,267.50 |
| C Harris | 6.60 | Hrs. @ | $ 1,540.00/hr. | $ 10,164.00 |
| A S Ravin | 6.80 | Hrs. @ | $ 1,465.00/hr. | $ 9,962.00 |
| E A Morris | 14.30 | Hrs. @ | $ 1,165.00/hr. | $ 16,659.50 |
| B M Neve | 28.50 | Hrs. @ | $ 1,165.00/hr. | $ 33,202.50 |
| T Li | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| R C Weber-Levine | 2.70 | Hrs. @ | $ 990.00/hr. | $ 2,673.00 |
| J W Morley | 43.10 | Hrs. @ | $ 895.00/hr. | $ 38,574.50 |
| A M Zablocki | 2.30 | Hrs. @ | $ 895.00/hr. | $ 2,058.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Hearings

| | | | |
|---|---|---|---|
| W Gu | 3.60 | Hrs. @ | $ 655.00/hr. | $ 2,358.00 |
| M Vunnamadala | 12.10 | Hrs. @ | $ 655.00/hr. | $ 7,925.50 |
| C M Tarrant | 3.70 | Hrs. @ | $ 455.00/hr. | $ 1,683.50 |
| J Walton | 8.00 | Hrs. @ | $ 375.00/hr. | $ 3,000.00 |
| | 150.50 | | | $ 161,805.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

# LATHAM & WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/01/22 | S Uhland | .90 | Review Arizona counsel improvements analysis |
| 05/01/22 | B M Neve | .50 | Email S. Uhland and W. Morley regarding Netherlands lien dispute issues |
| 05/01/22 | J W Morley | 9.10 | Research issues related to real property (6.1); draft response to Netherlands brief (3.0) |
| 05/02/22 | C Harris | .90 | Review Netherlands briefs (0.7); email LW team regarding same (0.2) |
| 05/02/22 | S Uhland | 1.40 | Initial review of Netherlands brief |
| 05/02/22 | A S Ravin | 1.70 | Review document request pleading and emails with LW regarding same (0.2); review Netherlands brief and cases cited therein (1.0); emails with LW regarding same (0.2); review memorandum on netherlands (0.3) |
| 05/02/22 | E A Morris | 4.80 | Analyze Netherlands Phase I brief (1.9); analyze cases cited in Netherlands brief (2.1); call with B. Neve regarding Netherlands dispute (0.4); revise discovery requests (0.4) |
| 05/02/22 | B M Neve | 5.30 | Email LW team regarding lease issues in connection with Netherlands lien dispute (0.7); review and analyze lease documents regarding same (1.8); email LW team regarding status of Netherlands lien dispute workstreams (0.2); call with E. Morris regarding Netherlands issues (0.4); review and comment on document requests (0.3); review and analyze Netherlands brief (1.7); call with company regarding potential settlement (0.2) |
| 05/02/22 | J W Morley | 5.90 | Correspond via email with B. Neve regarding response to the Netherlands (0.3); research legal issues related to response to the Netherlands (5.6) |
| 05/02/22 | R C Weber-Levine | 1.90 | Internal discussions regarding research (0.2); conduct case law research regarding same (0.5); review lease documents (0.2); review Netherlands Phase I pleading (0.5); draft analysis of same (0.3); internal discussions regarding same (0.2) |
| 05/02/22 | M Vunnamadala | 1.60 | Review Netherlands Phase I brief |
| 05/03/22 | C Harris | 2.80 | Review Netherlands brief and cases cited therein (1.5); outline arguments in response (1.0); emails regarding document requests and edits to same (0.3) |
| 05/03/22 | A S Ravin | 1.90 | Continued review of Netherlands brief and cases |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | cited therein (1.0); emails with LW regarding same (0.2); review draft of document request to Netherlands and emails with LW regarding same (0.2); emails with A. Zablocki and Cooley regarding questions on Houston litigation (0.2); emails with Cooley regarding applicable policy on Oso litigation (0.1); emails with LW and company regarding potential consent to lift stay request (0.2) |
| 05/03/22 | E A Morris | 5.10 | Participate in call with A. Swaminathan regarding Netherlands dispute (0.4); participate in call with A. Swaminathan to discuss document requests to be served on the Netherlands (0.2); call with B. Neve regarding status of Netherlands discovery (0.2); analyze arguments regarding Netherlands' alleged collateral (3.2); revise document requests to be served on the Netherlands (1.1) |
| 05/03/22 | B M Neve | 2.60 | Email LW team regarding potential 9019 motion (0.3); email with Simpson Thacher regarding same (0.3); research issues related to Netherlands lien litigation (1.8); call with E. Morris regarding Netherlands discovery (0.2) |
| 05/03/22 | J W Morley | 11.60 | Research legal issues related to Netherlands litigation (2.4); draft Netherlands response brief (9.2) |
| 05/03/22 | A Swaminathan | 3.60 | Revise draft motion for stay prepared by local counsel representing the company in foreign proceeding (2.6); correspond with E. Morris, T. Li, and A. Zablocki regarding same (0.4); participate in call with E. Morris regarding Netherlands litigation (0.4); participate in call with E. Morris to discuss document requests to be served on the Netherlands (0.2) |
| 05/03/22 | R C Weber-Levine | 5.90 | Review the Netherlands Phase I briefing (0.5); internal discussions regarding same (0.2); draft analysis of same (0.5); confer with C. Tarrant regarding additional research (0.2); review same (0.4); conduct case law research regarding collateral in different contexts (2.6); draft analysis of same (1.0); draft shell of response to Netherlands phase II (0.5) |
| 05/03/22 | A M Zablocki | .50 | Email B. Sullivan and Y. Hladkyj regarding stay relief in certain prepetition litigation |
| 05/03/22 | W Gu | 1.00 | Conduct research in connection with Netherlands litigation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/03/22 | M Vunnamadala | 1.40 | Review case law cited in Netherlands Phase I brief regarding judgment liens |
| 05/03/22 | C M Tarrant | 4.40 | Review the Netherlands Statement (0.6); pull and briefly review all case law cited in same (0.7); additional research regarding response to same (3.1) |
| 05/04/22 | C Harris | 1.50 | Review cases cited in Netherlands brief and outline response to same |
| 05/04/22 | S Uhland | 2.30 | Analyze cases cited by Netherlands |
| 05/04/22 | A S Ravin | 1.20 | Further emails with Cooley regarding Houston litigation and insurance policies related to same and emails with plaintiffs' counsel regarding same (0.2); emails with B. Sullivan and LW regarding lift stay requests and related issues (0.1); emails with Loyens Loeff regarding Turkish arbitration (0.1); call with B. Neve, R. Weber Levine and W. Morley regarding Phase I brief and counter arguments (0.8) |
| 05/04/22 | E A Morris | 2.10 | Participate in call with LW (B. Neve, R. Weber-Levine, and W. Morley) and YCST on strategy for Netherlands litigation (1.1); correspond with YCST regarding discovery requests (0.2); analyze arguments in response to Netherlands' brief (0.8) |
| 05/04/22 | B M Neve | 10.10 | Call with LW and YCST teams regarding Netherlands lien litigation (1.1); email local counsel regarding title searches (0.2); email C. Harris regarding Netherlands lien dispute (0.5); call with LW team regarding Netherlands lien dispute (0.8); review and revise response to Netherlands lien brief (5.2); review and analyze research in support of same (2.3) |
| 05/04/22 | T Li | 1.40 | Review and revise documents relating to Netherlands litigation |
| 05/04/22 | J W Morley | 14.50 | Participate in call with A. Ravin, B. Neve, and R. Weber-Levine on Debtors' response to Netherlands' brief (0.8); participate in call with LW (E. Morris, B. Neve, and R. Weber-Levine) and YCST on strategy for Netherlands litigation (1.1); draft response to Netherlands brief (8.1); conduct research regarding the same (4.5) |
| 05/04/22 | A Swaminathan | .60 | Review and incorporate edits from T. Li to documents related to Netherlands litigation (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspond with E. Morris and T. Li in connection with same (0.2) |
| 05/04/22 | R C Weber-Levine | 8.10 | Draft legal analysis of lease research (1.5); conduct additional case law research regarding same (2.0); conduct case law research regarding adequate protection (1.0); review and revise legal analysis (1.0); internal discussions regarding same (0.2); prepare for (0.1) and participate in telephone conference with counsel to Zohar lenders regarding response to Netherlands brief and related discovery issues (1.1); participate in telephone conference with A. Ravin, W. Morley, and B. Neve regarding update on Netherlands briefing (0.8); communications with counsel to Zohar lenders regarding discovery requests (0.2); review lease documents (0.2) |
| 05/04/22 | A M Zablocki | .10 | Email B. Sullivan and Y. Hladkyj regarding Houston litigation and insurance policies related to same |
| 05/04/22 | W Gu | 1.00 | Conduct case research in connection with Netherlands litigation |
| 05/04/22 | M Vunnamadala | 2.80 | Review case law cited in Netherlands Phase I brief regarding judgment liens (1.9); update index of Mesa leases (0.9) |
| 05/05/22 | C Harris | 1.40 | Review Netherlands brief and cases cited therein, and outline responses to same |
| 05/05/22 | A S Ravin | .50 | Review Debtors' request for production of documents to Netherlands and related emails (0.1); emails with LW regarding analysis of arguments related to Netherlands litigation (0.4) |
| 05/05/22 | E A Morris | 1.80 | Research UCC provisions in preparation for response to Netherlands' brief (0.8); correspond with retained expert regarding leases (0.8); correspond with LW team regarding automatic stay's applicability to appeals (0.2) |
| 05/05/22 | B M Neve | 6.10 | Email C. Harris regarding Netherlands lien issues (0.3); review and revise response to Netherlands lien brief (4.6); email LW team regarding same (1.2) |
| 05/05/22 | J W Morley | 10.10 | Draft response to Netherlands statement (5.1); research issues related to the same (5.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/05/22 | A Swaminathan | .90 | Conduct legal research regarding pending enforcement proceeding (0.4); prepare analysis of proposed next steps in pending litigation against company and send to E. Morris (0.5) |
| 05/05/22 | R C Weber-Levine | 4.90 | Internal discussions regarding Phase I response brief (0.2); review Netherlands Phase I brief (0.5); draft rebuttal argument regarding adequate protection burden (1.5); conduct case law research regarding same (1.0); review and revise rebuttal argument (1.0); internal discussions regarding same (0.2); review draft response (0.5) |
| 05/05/22 | M Vunnamadala | 1.30 | Review internal email correspondence regarding Netherlands judgment lien and case/statute citations for LW opposition brief |
| 05/06/22 | C Harris | 1.40 | Review research regarding lien issues and outline responses to Netherlands |
| 05/06/22 | A S Ravin | .40 | Emails with LW regarding research and analysis related to Netherlands briefing |
| 05/06/22 | E A Morris | 3.00 | Teleconference with B. Neve and Moss Adams regarding Netherlands lien dispute (0.3); follow up call with B. Neve regarding same (0.6); analyze case law relating to response to Netherlands' brief (1.6); review leases for expert engagement (0.5) |
| 05/06/22 | B M Neve | 10.30 | Review and revise response to Netherlands lien brief (5.6); review and analyze research regarding same (2.4); email LW team regarding response brief (1.4); call with Moss Adams and LW regarding Netherlands lien dispute (0.3); follow-up call with E. Morris regarding same (0.6) |
| 05/06/22 | J W Morley | 9.40 | Draft response to Netherlands brief (4.4); research issues regarding same (4.5); correspond with LW team regarding same (0.5) |
| 05/06/22 | R C Weber-Levine | 1.60 | Internal discussions regarding burden argument (0.2); review research regarding same (0.2); review precedent valuation briefs (0.5); review Netherlands response brief (0.5); confer with W. Morley regarding same (0.2) |
| 05/07/22 | S Uhland | 1.40 | Initial review of response brief |
| 05/07/22 | B M Neve | 4.00 | Draft and revise response to Netherlands lien brief (3.3); email with LW team regarding same (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/07/22 | J W Morley | 3.40 | Incorporate revisions to Netherlands brief (1.2); conduct research regarding same (2.2) |
| 05/07/22 | M Vunnamadala | 3.70 | Review case law from Netherlands Phase I brief |
| 05/08/22 | S Uhland | 4.80 | Draft and revise response brief for Netherlands (3.1); research issues related to same (1.7) |
| 05/08/22 | J W Morley | 5.00 | Review comments to Netherlands brief and revise same |
| 05/08/22 | R C Weber-Levine | .20 | Internal discussions regarding Phase I response brief |
| 05/09/22 | C Harris | 1.80 | Edit Netherlands opposition brief (1.0); review research related to same (0.6); internal emails regarding same (0.2) |
| 05/09/22 | S Uhland | 3.40 | Further draft and revise Netherlands brief |
| 05/09/22 | A S Ravin | 1.40 | Participate in meet and confer with LW and DLA Piper on discovery requests related to the Netherlands litigation (0.4); review draft Netherlands brief and review comments from LW team (1.0) |
| 05/09/22 | E A Morris | .40 | Participate in meet and confer with LW and DLA Piper on discovery requests related to the Netherlands litigation |
| 05/09/22 | B M Neve | 5.50 | Call with YCST regarding Netherlands issues (0.6); review and revise response brief in Netherlands lien dispute (4.5); call with LW and DLA Piper regarding Netherlands discovery issues (0.4) |
| 05/09/22 | J W Morley | 6.80 | Participate in meet and confer with LW and DLA Piper on discovery requests related to the Netherlands litigation (0.4); research issues related to Netherlands litigation (4.8); draft and revise Netherlands response brief (1.6) |
| 05/09/22 | R C Weber-Levine | .60 | Review comments to Phase I Netherlands briefing from S. Uhland and C. Harris (0.2); internal discussions regarding same (0.4) |
| 05/09/22 | A M Zablocki | .30 | Participate in meet and confer with LW and DLA Piper on discovery requests related to the Netherlands litigation |
| 05/09/22 | M Vunnamadala | 4.80 | Review case law from Netherlands Phase I brief and prepare analysis of same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/10/22 | A S Ravin | 1.90 | Emails with LW regarding status of lift stay stipulation in connection with Reed litigation (0.1); review and revise revised draft of Debtors' brief related to Netherlands claim and related issues (1.7); emails with LW regarding status of stay of Turkish arbitration (0.1) |
| 05/10/22 | E A Morris | 2.40 | Correspond with LW team regarding Netherlands dispute (0.4); telephone call with B. Neve regarding improvements on leased property (0.5); revise notice of bankruptcy filing/motion to stay Dutch proceedings (0.6); analyze response to Phase I brief (0.9) |
| 05/10/22 | B M Neve | 3.60 | Email company regarding Netherlands lien dispute (0.2); review and analyze valuation research (0.7); review tax records in connection with Netherlands dispute (0.8); call with E. Morris regarding same (0.5); call with DLA Piper regarding Netherlands litigation (0.3); review and revise Netherlands brief (1.1) |
| 05/10/22 | J W Morley | 2.20 | Research factual issues related to Netherlands response brief |
| 05/10/22 | R C Weber-Levine | 1.60 | Internal discussions regarding response to Netherlands briefing (0.2); internal discussions regarding research and briefing approach (0.2); review research per same (1.0); draft analysis of same (0.2) |
| 05/10/22 | M Vunnamadala | 3.40 | Review and analyze lease documents (3.0); prepare judgment lien case chart (0.4) |
| 05/10/22 | C M Tarrant | 2.70 | Review, revise, and cite-check response to the Netherlands Phase I statement |
| 05/11/22 | C Harris | 2.40 | Attend call with B. Neve regarding Netherlands reply brief (0.5); edit Netherlands reply brief (1.0); review edits from others and research (0.9) |
| 05/11/22 | S Uhland | 5.80 | Review and revise intro and initial sections of Netherlands response brief (3.5); further research into fixtures issues (1.7); call with YCST regarding Netherlands response brief (0.6) |
| 05/11/22 | A S Ravin | 1.60 | Further review and revision of draft of Debtors' responsive Netherlands brief (0.6); call with LW and YCST regarding same (0.6); emails with LW and TP regarding same (0.2); emails with Loyens Loeff and LW regarding stay of Turkish arbitration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and related issues (0.2) |
| 05/11/22 | E A Morris | 1.70 | Participate in call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding Netherlands response brief (0.6); participate in call with LW team and W. Black regarding Netherlands issues (0.4); review and comment on response to Netherlands Phase I brief (0.7) |
| 05/11/22 | B M Neve | 3.70 | Email with LW team regarding TAI arbitration (0.3); review comments to the Netherlands lien dispute brief (0.7); call with C. Harris regarding same (0.5); call with B. Black, E. Morris, and W. Morley regarding Netherlands issues (0.4); call with YCST and LW teams regarding Netherlands issues (0.6); call with R. Weber-Levine and W. Morley regarding Netherlands lien dispute brief (0.4); review and revise declaration in support of Netherlands lien dispute brief (0.8) |
| 05/11/22 | J W Morley | 1.60 | Call with LW and B. Black on Netherlands litigation (0.4); call with LW, YCST, A&P, and CWT on Netherlands litigation strategy (0.6); prepare for (0.2) and attend call with B. Neve and R. Weber-Levine on Netherlands litigation brief (0.4) |
| 05/11/22 | R C Weber-Levine | 5.70 | Internal discussions regarding leases and research related thereto (0.2); review comments to Netherlands brief from A. Ravin, C. Harris, and S. Uhland (0.2); conduct research regarding burden of proof per same (1.0); discuss same with B. Neve and W. Morley (0.2); review comments to briefing from local counsel (0.2); conduct case law research per same (0.7); internal discussions regarding same (0.2); participate in call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding Netherlands response brief (0.6); participate in follow-up telephone conference with B. Neve and W. Morley regarding same (0.4); draft revised arguments per same (2.0) |
| 05/11/22 | A M Zablocki | .50 | Review emails from Loyens Loeff regarding TAI arbitration (0.2); draft email to MD team regarding same (0.3) |
| 05/11/22 | M Vunnamadala | 4.40 | Prepare declaration in support of Netherlands brief (3.8); participate in call with LW, YCST, CWT, Baker Mackenzie and A&P teams regarding Netherlands response brief (0.6) |
| 05/11/22 | C M Tarrant | 1.60 | Review and revise response to Netherlands Phase I |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | statement (1.4); emails with J. Morley regarding same (0.2) |
| 05/12/22 | C Harris | .50 | Review Netherlands brief comments from others and emails regarding same |
| 05/12/22 | S Uhland | 5.20 | Draft and revise fixtures argument for Netherlands reply brief (1.6); analyze issues regarding burden of proof (1.2); call with Bardin Hill regarding potential settlement (0.5); additional revisions to brief (1.9) |
| 05/12/22 | A S Ravin | 1.80 | Review further comments to draft Netherlands brief from LW and YCST (0.4); further emails with LW and others regarding same and related issues (0.3); further emails with Loyens Loeff and LW regarding issues related to stay of Turkish arbitration (0.2); participate in call with LW, YCST and A&P teams regarding Netherlands dispute (0.5); review declaration in support of Netherlands brief and related emails (0.3); emails related to several miscellaneous litigation issues (0.1) |
| 05/12/22 | E A Morris | 2.60 | Participate in call with LW, YCST, and A&P teams regarding potential resolution of Netherlands dispute (0.5); teleconference with B. Neve and valuation expert regarding appraisal (0.5); analyze documents potentially relevant for appraisal (0.9); correspond with LW team regarding response to Netherlands Phase I brief (0.7) |
| 05/12/22 | B M Neve | 8.10 | Review and revise Netherlands response brief (5.4); email LW team regarding same (0.7); review and analyze research regarding lien dispute (1.0); call with LW team and expert regarding lease issues (0.5); call with YCST and A&P regarding Netherlands lien dispute (0.5) |
| 05/12/22 | J W Morley | 11.50 | Revise Netherlands brief (6.1); research issues related to same (5.4) |
| 05/12/22 | A Swaminathan | 1.70 | Review and analyze document production made by the Netherlands |
| 05/12/22 | R C Weber-Levine | 2.40 | Draft valuation argument of Netherlands briefing (0.8); review and revise burden argument of same per additional comments from C. Harris (0.5); internal discussions regarding same (0.2); review comments to briefing from S. Uhland (0.5); review comments to briefing from B. Neve (0.2); review comments to briefing from lenders (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/12/22 | A M Zablocki | .20 | Email client regarding TAI arbitration update |
| 05/12/22 | W Gu | 1.50 | Review document production related to Netherlands dispute |
| 05/12/22 | M Vunnamadala | 3.10 | Update declaration in support of Netherlands brief (0.5); prepare exhibits for filing (2.1); prepare declaration in support of Netherlands brief (0.5) |
| 05/13/22 | C Harris | 1.70 | Edit opposition to Netherlands brief (1.0); review research (0.6); emails regarding same (0.1) |
| 05/13/22 | S Uhland | 4.50 | Final review/revision to Netherlands brief for filing (3.7); review pleadings filed by Zohar, Bardin Hill (0.8) |
| 05/13/22 | A S Ravin | 1.10 | Further emails with LW regarding Netherlands brief and related issues (0.4); review further revised drafts of same and review of Zohar joinder (0.7) |
| 05/13/22 | E A Morris | 2.70 | Correspond with A. Swaminathan regarding Netherlands appeal and impact of bankruptcy on appeal (0.6); correspond with LW team and DLA Piper regarding potential resolution of Netherlands matter (0.2); analyze production from the Netherlands (1.9) |
| 05/13/22 | B M Neve | 5.70 | Review and revise Netherlands response brief (4.8); email LW team regarding same (0.5); call with YCST regarding Netherlands lien dispute (0.4) |
| 05/13/22 | J W Morley | 10.10 | Review and incorporate comments to Netherlands response brief and prepare brief for filing (9.1); correspond with LW team regarding same (1.0) |
| 05/13/22 | A Swaminathan | 4.90 | Call with J. Ruggless regarding document production from Netherlands (0.3); review documents produced by the Netherlands (4.6) |
| 05/13/22 | R C Weber-Levine | 2.50 | Internal discussions regarding document production (0.2); review YCST's comments to Phase I briefing (0.2); internal discussions regarding Phase I briefing arguments (0.2); review additional comments from C. Harris to Phase I briefing (0.2); review and provide comments on Phase I briefing (1.7) |
| 05/13/22 | W Gu | 1.00 | Review and analyze Netherlands document production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/13/22 | M Vunnamadala | 2.50 | Coordinate preparation of exhibits with YCST team (0.5); update declaration in support of Netherlands brief (1.0); review portions of Netherlands brief corresponding to the declaration in support of the Netherlands brief (1.0) |
| 05/13/22 | C M Tarrant | 1.60 | Review and revise response to the Netherland Phase I statement (1.4); emails with J. Morley regarding same (0.2) |
| 05/15/22 | E A Morris | 1.40 | Analyze production from the Netherlands (0.8); call with B. Neve regarding Netherlands dispute (0.6) |
| 05/16/22 | C Harris | .50 | Attend call with E. Morris regarding Netherlands |
| 05/16/22 | S Uhland | .40 | Participate in teleconference with LW team and DLA Piper regarding potential resolution of Netherlands dispute |
| 05/16/22 | A S Ravin | .40 | Participate in teleconference with LW team and DLA Piper regarding potential resolution of Netherlands dispute |
| 05/16/22 | E A Morris | 1.30 | Participate in teleconference with LW team and DLA Piper regarding potential resolution of Netherlands dispute (0.4); analyze documents produced by the Netherlands (0.4); call with C. Harris regarding Netherlands dispute (0.5) |
| 05/16/22 | B M Neve | 1.50 | Participate in teleconference with LW team and DLA Piper regarding potential resolution of Netherlands dispute (0.4); call with YCST regarding Netherlands dispute (0.7); call with A&P regarding same (0.4) |
| 05/16/22 | A Swaminathan | 3.70 | Conduct initial review of documents produced by the Netherlands in connection with lien dispute (2.1); prepare analysis of the same and correspond with E. Morris regarding same (1.6) |
| 05/16/22 | W Gu | .70 | Review document production relating to the Netherlands matter |
| 05/17/22 | A S Ravin | .20 | Emails with LW and TP regarding issues related to briefing |
| 05/17/22 | E A Morris | 2.10 | Analyze Netherlands' production (1.8); correspond with LW team regarding schedule (0.3) |
| 05/17/22 | B M Neve | 1.10 | Email TP regarding Netherlands dispute (0.2); email LW team regarding same (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/17/22 | A Swaminathan | 3.60 | Correspond with J. Ruggless regarding processing documents received from the Netherlands in connection with lien dispute (0.2); begin reviewing documents produced by the Netherlands (2.9); call with W. Gu regarding same (0.5) |
| 05/17/22 | W Gu | 4.50 | Review document production relating to the Netherlands matter (4.0); conference call with A. Swaminathan regarding same (0.5) |
| 05/17/22 | M Vunnamadala | .90 | Review and revise case law summary chart for Netherlands dispute |
| 05/18/22 | C Harris | .50 | Review Netherlands reply brief and emails regarding same |
| 05/18/22 | A S Ravin | .90 | Review and analyze Netherlands reply brief and cases cited therein and emails with LW regarding same (0.8); emails with LW and Cooley regarding status of various litigation (0.1) |
| 05/18/22 | E A Morris | .70 | Analyze Netherlands' reply to Debtors' response to Phase I briefing |
| 05/18/22 | B M Neve | 2.20 | Review and analyze Netherlands reply brief |
| 05/18/22 | J W Morley | 4.20 | Correspond with LW litigation team regarding litigation issues (0.8); correspond with C. Tarrant regarding Netherlands reply brief and cases cited therein (0.5); correspond with M. Vunnamadala regarding research related to Netherlands litigation (0.4); review Netherlands reply brief and discuss the same with B. Neve (2.5) |
| 05/18/22 | A Swaminathan | 3.10 | Review documents produced by the Netherlands in connection with lien dispute |
| 05/18/22 | W Gu | 1.80 | Review document production relating to the Netherlands matter and draft summary regarding the same |
| 05/18/22 | M Vunnamadala | 1.70 | Prepare case law summary chart for Netherlands dispute |
| 05/18/22 | C M Tarrant | 1.40 | Conduct research regarding Netherlands Phase I statement |
| 05/19/22 | C Harris | 1.40 | Review Netherlands reply brief, cases cited therein, and outline responses to same (0.9); attend call with B. Neve, E. Morris, and S. Uhland regarding Netherlands argument (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/19/22 | S Uhland | 5.10 | Review Netherlands reply brief (3.1); review outline of points prepared by B. Neve (0.4); call with C. Harris, E. Morris, and B. Neve regarding Netherlands dispute (0.5); review recorded judgment lien and research index (1.1) |
| 05/19/22 | A S Ravin | .80 | Further review of Netherlands brief (0.4); emails with LW regarding analysis of same (0.4) |
| 05/19/22 | E A Morris | 1.10 | Teleconference with LW team regarding Netherlands lien dispute argument (0.5); analyze Netherlands' reply brief (0.6) |
| 05/19/22 | B M Neve | 3.90 | Review and analyze Netherlands reply brief (2.3); call with YCST regarding Netherlands lien dispute (1.1); call with LW team regarding Netherlands lien dispute (0.5) |
| 05/19/22 | J W Morley | 8.80 | Correspond with LW litigation team regarding issues related to Netherlands litigation (0.7); research issues related to Netherlands litigation (4.1); prepare materials related to Netherlands litigation (4.0) |
| 05/19/22 | A Swaminathan | 2.60 | Prepare analysis of documents produced by Netherlands in connection with lien dispute (2.2); correspond with W. Gu and E. Morris regarding the same (0.4) |
| 05/19/22 | R C Weber-Levine | 1.00 | Review Netherlands Phase I reply brief (0.7); internal discussions regarding same (0.3) |
| 05/19/22 | W Gu | 1.60 | Review Netherlands document production and draft summary of the same (1.4); correspond with A. Swaminathan regarding the same (0.2) |
| 05/20/22 | S Uhland | 1.70 | Begin analyzing judgment lien issues for hearing (0.9); analyze tax records and lien issues (0.8) |
| 05/20/22 | A S Ravin | .30 | Emails with LW regarding Netherlands brief |
| 05/20/22 | E A Morris | 2.80 | Analyze documents potentially responsive to Netherlands' document requests (2.1); analyze Netherlands' production (0.7) |
| 05/20/22 | B M Neve | .90 | Email with LW team and Arizona counsel regarding Netherlands lien dispute |
| 05/20/22 | A Swaminathan | .40 | Correspond with A. Zablocki regarding claims in pending litigation |
| 05/20/22 | R C Weber-Levine | .60 | Internal discussions regarding preparation for oral |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

# LATHAM&WATKINSLLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | argument on Netherlands dispute (0.2); communications with Arizona counsel regarding statutory interpretation argument (0.2); review research per same (0.2) |
| 05/20/22 | M Vunnamadala | 1.00 | Prepare case law summary chart for Netherlands dispute |
| 05/21/22 | M Vunnamadala | 3.30 | Prepare case law summary chart for Netherlands dispute |
| 05/22/22 | S Uhland | 6.90 | Analyze title reports, filed documents in Maricopa County (1.9); read cases cited by Netherlands regarding lease issue (2.3); prepare for argument (2.7) |
| 05/23/22 | S Uhland | 8.40 | Analyze personal tax proof of claim (0.7); research property tax classifications (1.0); analyze pleadings, declarations and key cases to prepare for oral argument (6.7) |
| 05/23/22 | A S Ravin | .80 | Further analysis of issues related to Netherlands dispute (0.5); emails with LW regarding same (0.3) |
| 05/23/22 | E A Morris | 1.10 | Review insurance policies potentially responsive to the Netherlands document request (0.5); send applicable policy to DLA Piper (0.1); correspond with B. Neve regarding same (0.3); correspond with DLA Piper regarding confidentiality of production (0.2) |
| 05/23/22 | B M Neve | 2.40 | Email LW team regarding Netherlands litigation issues (0.7); call with W. Morley regarding same (0.4); review and analyze Netherlands reply brief (1.3) |
| 05/24/22 | C Harris | 1.20 | Review research regarding Netherlands reply and outline arguments regarding same (0.9); emails regarding evidence/exhibits for hearing (0.3) |
| 05/24/22 | E A Morris | 4.20 | Correspond with valuation expert regarding schedule (0.2); correspond with LW team regarding court reporting services (0.3); correspond with J. Walton regarding slide deck presentation for upcoming argument (0.5); revise slide deck (1.1); attend to correspondence regarding Netherlands argument (2.1) |
| 05/24/22 | B M Neve | 1.90 | Review and analyze Netherlands briefing |
| 05/24/22 | J W Morley | 1.40 | Review Netherlands briefing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/24/22 | M Vunnamadala | 3.40 | Review APA and disclosure schedules for language regarding leases (1.7); prepare case law summary (1.7) |
| 05/25/22 | C Harris | .90 | Emails and outline responses to Netherlands reply brief, and review research regarding same |
| 05/25/22 | A S Ravin | .20 | Emails with Cooley and LW regarding developments in Houston litigation and related issues |
| 05/25/22 | R C Weber-Levine | 2.30 | Review Nevada counsel's lien analyses (0.2); review Netherlands' reply brief (0.5); draft rebuttal arguments (1.3); review case summary chart per same (0.3) |
| 05/25/22 | R C Weber-Levine | 1.00 | Meet with A. Ravin, Y. Sun, and B. Clevenger regarding workstream status |
| 05/26/22 | C Harris | .40 | Emails regarding Netherlands appeals issues |
| 05/26/22 | S Uhland | .70 | Review standards for bench appeal |
| 05/26/22 | A S Ravin | 1.70 | Further emails with LW regarding lift stay issues related to Houston litigation and Cooley inquiries regarding same (0.2); emails with LW regarding Netherlands arguments (0.3); emails with LW regarding standard for appeal and related issues (0.1); call with B. Sullivan regarding same (0.1); emails with LW and client regarding requirements for stay pending appeal regarding Netherlands and posting of bond (0.6); emails with client regarding same (0.2); review draft proposed Netherlands lien order (0.1); related emails with LW and YCST (0.1) |
| 05/26/22 | B M Neve | 1.40 | Draft and revise Netherlands lien order (1.2); email lenders regarding same (0.2) |
| 05/26/22 | J W Morley | 1.80 | Correspond with B. Neve regarding lien order (0.2); draft and revise Netherlands lien order (1.6) |
| 05/26/22 | R C Weber-Levine | 1.70 | Internal discussions regarding post-hearing strategy (0.2); review research per same (0.2); review and provide comments on stay pending appeal talking points (0.2); draft and distribute summary analysis of court's ruling (0.4); review and revise same per comments from A. Ravin and B. Neve (0.3); review pleadings per same (0.2); internal discussions regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/27/22 | C Harris | .40 | Emails regarding Netherlands appeals issues |
| 05/27/22 | S Uhland | 1.50 | Review and revise proposed lien order (0.9); analyze issues regarding finality of order (0.6) |
| 05/27/22 | A S Ravin | 1.60 | Emails with LW regarding stay pending appeal and bond issues (0.5); review precedent related to same (0.3); review and revise proposed Netherlands order (0.2); review DLA markup of same (0.2); review Notice of Appeal and related documents (0.2); emails with LW regarding same (0.2) |
| 05/27/22 | B M Neve | 1.40 | Review and revise Netherlands lien order (0.4); email LW team regarding same (0.5); email LW team regarding Netherlands appeal (0.5) |
| 05/27/22 | J W Morley | 2.30 | Review and revise Netherlands lien order and circulate same |
| 05/27/22 | R C Weber-Levine | .60 | Review bond research (0.2); review notice of appeal (0.2); confer with client and broader team regarding appellate strategy (0.2) |
| 05/28/22 | A S Ravin | .20 | Emails with LW regarding proposed Netherlands order and related issues |
| 05/28/22 | E A Morris | .60 | Analyze documents relating to Netherlands dispute in preparation for appeal |
| 05/28/22 | B M Neve | .60 | Review and revise Netherlands order |
| 05/28/22 | J W Morley | .10 | Review and revise Netherlands lien order |
| 05/29/22 | S Uhland | 1.90 | Review DLA comments to Netherlands order (0.4); review and revise order mark-up (0.7); analyze issues regarding stay order (0.8) |
| 05/29/22 | A S Ravin | .10 | Emails with LW and Zohars regarding Netherlands order and related issues |
| 05/29/22 | B M Neve | .50 | Email LW, YCST, A&P, and CWT regarding Netherlands lien order |
| 05/30/22 | B M Neve | .20 | Review and revise Netherlands order |
| 05/30/22 | R C Weber-Levine | .40 | Internal discussions regarding appellate strategy (0.2); confer with appellate team regarding assistance in Netherlands appeal (0.2) |
| 05/31/22 | A S Ravin | .90 | Emails with LW and others regarding appeal issues related to Netherlands dispute (0.2); emails with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Litigation

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|---|---|---|---|
| | | | LW regarding proposed Netherlands order (0.2); review pleadings and notices related to appeal (0.2); emails with LW appellate litigators regarding various procedural and other issues (0.3) |
| 05/31/22 | B M Neve | 1.20 | Call with YCST regarding Netherlands lien order (0.2); review and revise Netherlands lien order (0.4); email with parties regarding same (0.6) |
| 05/31/22 | J Tomberlin | 4.30 | Analyze preliminary issues in connection with Netherlands appeal (2.9); draft email regarding same (1.1); email M. Sherry regarding same (0.3) |
| 05/31/22 | R C Weber-Levine | 1.10 | Confer with appellate team regarding assistance in Netherlands appeal (0.2); internal discussions regarding same (0.2); draft summary of legal dispute per same (0.3); review and revise same (0.2); communications with local counsel regarding certification of counsel for Netherlands dispute (0.2) |

| | | | | |
|---|---|---|---|---|
| S Uhland | 56.30 | Hrs. @ | $ 1,895.00/hr. | $ 106,688.50 |
| C Harris | 19.70 | Hrs. @ | $ 1,540.00/hr. | $ 30,338.00 |
| A S Ravin | 21.60 | Hrs. @ | $ 1,465.00/hr. | $ 31,644.00 |
| E A Morris | 41.90 | Hrs. @ | $ 1,165.00/hr. | $ 48,813.50 |
| B M Neve | 84.70 | Hrs. @ | $ 1,165.00/hr. | $ 98,675.50 |
| T Li | 1.40 | Hrs. @ | $ 990.00/hr. | $ 1,386.00 |
| A Swaminathan | 25.10 | Hrs. @ | $ 990.00/hr. | $ 24,849.00 |
| J Tomberlin | 4.30 | Hrs. @ | $ 990.00/hr. | $ 4,257.00 |
| R C Weber-Levine | 44.10 | Hrs. @ | $ 990.00/hr. | $ 43,659.00 |
| J W Morley | 119.80 | Hrs. @ | $ 895.00/hr. | $ 107,221.00 |
| A M Zablocki | 1.60 | Hrs. @ | $ 895.00/hr. | $ 1,432.00 |
| W Gu | 13.10 | Hrs. @ | $ 655.00/hr. | $ 8,580.50 |
| M Vunnamadala | 39.30 | Hrs. @ | $ 655.00/hr. | $ 25,741.50 |
| C M Tarrant | 11.70 | Hrs. @ | $ 455.00/hr. | $ 5,323.50 |
| | 484.60 | | | $ 538,609.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/02/22 | A S Ravin | .20 | Respond to creditor inquiry |
| 05/03/22 | J C Gorton | .50 | Participate in weekly status call with Zohars (partial) |
| 05/03/22 | A W Robinson | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/03/22 | A S Ravin | .70 | Participate in weekly status call with YCST and LW (0.6); emails with YCST and LW regarding agenda in advance of same (0.1) |
| 05/03/22 | E A Morris | .60 | Attend weekly call with Zohars |
| 05/03/22 | B M Neve | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/03/22 | T Li | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.6); prepare for same (0.1) |
| 05/03/22 | J W Morley | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (partial) |
| 05/03/22 | A M Zablocki | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.6); prepare for same (0.1) |
| 05/03/22 | W Gu | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.6); prepare for same (0.1) |
| 05/03/22 | M Vunnamadala | .70 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.6); prepare for same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/04/22 | A S Ravin | .20 | Emails with LW, TP and AlixPartners regarding inquiry from Prescott Aero |
| 05/05/22 | C Harris | .30 | Emails with LW team regarding 341 meeting |
| 05/05/22 | A S Ravin | 1.60 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee (1.4); follow up call with B. Sullivan, TP and LW regarding same (partial) (0.2) |
| 05/05/22 | E A Morris | 1.90 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee (1.4); follow up call with LW team and TP regarding 341 meeting (0.5) |
| 05/05/22 | T Li | 1.40 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee |
| 05/05/22 | R C Weber-Levine | 1.40 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee |
| 05/05/22 | A M Zablocki | 1.40 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee |
| 05/05/22 | M Vunnamadala | 1.40 | Participate in 341(a) meeting with LW, MD, TP, and US Trustee |
| 05/06/22 | A S Ravin | .40 | Call and emails with counsel to creditor (0.2); emails with LW regarding other creditor inquiries related to critical vendor status and other matters (0.2) |
| 05/06/22 | A M Zablocki | 1.60 | Call with creditor/vendor (0.2); email B. Neve and A. Ravin regarding same (0.2); call with N. Kramer regarding creditor inquiries (0.4); review emails regarding same (0.8) |
| 05/09/22 | A S Ravin | .10 | Emails with client, LW and TP regarding continued 341 meeting and related issues |
| 05/10/22 | J C Gorton | .50 | Participate in portion of weekly status call with YCST and CWT |
| 05/10/22 | A W Robinson | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | E R Parhami | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | A S Ravin | 2.80 | Draft detailed agenda for weekly call with Zohar |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | group (1.5); emails with LW regarding same (0.3); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.8); call with creditor regarding questions related to Chapter 11 (0.2) |
| 05/10/22 | E A Morris | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | B M Neve | 1.10 | Draft agenda for Zohar meeting (0.3); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.8) |
| 05/10/22 | T Li | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | J W Morley | .90 | Call with counsel to critical vendor regarding status of payment (0.1); participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration (0.8) |
| 05/10/22 | A M Zablocki | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | W Gu | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/10/22 | M Vunnamadala | .80 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, government contract issues, sale, DIP financing, and case administration |
| 05/16/22 | A W Robinson | 1.00 | Participate in call with LW, YCST, CM, A&P, and CWT regarding status of qui tam settlement, setoff stipulation, and 363 sale |
| 05/16/22 | S Uhland | 2.10 | Participate in call with LW, YCST, CM, A&P and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | CWT regarding status of qui tam settlement, setoff stipulation and 363 sale (1.0); review and revise strategy with client for call with Zohar lenders (1.1) |
| 05/16/22 | A S Ravin | 1.10 | Review creditor outreach summary report and emails with Kroll regarding same (0.1); participate in call with LW, YCST, CM, A&P, and CWT regarding status of qui tam settlement t, setoff stipulation, and 363 sale (1.0) |
| 05/16/22 | B M Neve | 1.00 | Participate in call with LW, YCST, CM, A&P, and CWT regarding status of qui tam settlement, setoff stipulation, and 363 sale |
| 05/16/22 | T Li | 1.00 | Participate in call with LW, YCST, CM, A&P, and CWT regarding status of qui tam settlement, setoff stipulation, and 363 sale |
| 05/16/22 | A M Zablocki | 1.00 | Participate in call with LW, YCST, CM, A&P, and CWT regarding status of qui tam settlement, setoff stipulation, and 363 sale |
| 05/17/22 | K R Jefcoat | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | A W Robinson | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | E R Parhami | .90 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration (0.5); review and address correspondence with CWT regarding FAA licenses (0.2); review NDA addendum (0.2) |
| 05/17/22 | A S Ravin | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | E A Morris | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | B M Neve | .90 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration (0.5); follow-up call with YCST regarding same (0.4) |
| 05/17/22 | D H Williams | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | T Li | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | J W Morley | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | A M Zablocki | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | W Gu | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/17/22 | M Vunnamadala | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/18/22 | J C Gorton | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/18/22 | A S Ravin | .20 | Emails with creditor regarding critical vendor inquiry and emails with LW regarding same |
| 05/18/22 | E A Morris | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |
| 05/18/22 | D H Williams | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale, DIP financing, and case administration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/23/22 | S Uhland | .60 | Participate in call with LW, YCST, Crowell, A&P and CWT teams regarding asset disposition and bid procedures |
| 05/23/22 | A S Ravin | .10 | Review creditor call log and related emails |
| 05/23/22 | T Li | .60 | Participate in call with LW, YCST, Crowell, A&P, and CWT teams regarding asset disposition and bid procedures |
| 05/24/22 | K R Jefcoat | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | E R Parhami | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | A S Ravin | .60 | Participate in weekly status call with Zohar advisors and LW (0.5); emails with LW regarding vendor outreach (0.1) |
| 05/24/22 | E A Morris | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | B M Neve | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | D H Williams | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | T Li | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/24/22 | J W Morley | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on issues related to case administration |
| 05/24/22 | A M Zablocki | .70 | Emails with certain contract counterparty and LW team regarding critical vendor amount (0.2); participate in call with YCST, TP, A&P, CWT, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration (0.5) |
| 05/24/22 | M Vunnamadala | .50 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, auction, and case administration |
| 05/25/22 | E R Parhami | .50 | Prepare for and call with CWT regarding closing deliverables |
| 05/25/22 | A M Zablocki | .70 | Review Crissair documents in light of questions asked by Crissair general counsel (0.3); email Crissair, AlixPartners and B. Sullivan regarding same (0.4) |
| 05/31/22 | J C Gorton | 1.60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration (0.6); call with FTI (1.0) |
| 05/31/22 | A W Robinson | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | S Uhland | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration (0.6) |
| 05/31/22 | E R Parhami | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | A S Ravin | .10 | Emails with Kroll regarding weekly creditor call log and related issues |
| 05/31/22 | E A Morris | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | B M Neve | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/31/22 | D H Williams | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | T Li | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | J W Morley | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | R C Weber-Levine | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | A M Zablocki | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | W Gu | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |
| 05/31/22 | M Vunnamadala | .60 | Participate in call with YCST, TP, A&P, CWT, Crowell and LW teams regarding status updates on qui tam settlement, Netherlands dispute, sale and auction, and case administration |

| | | | | |
|------|------|--------|------------------|-------------|
| J C Gorton | 3.10 | Hrs. @ | $ 2,075.00/hr. | $ 6,432.50 |
| S Uhland | 3.30 | Hrs. @ | $ 1,895.00/hr. | $ 6,253.50 |
| C Harris | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| K R Jefcoat | 1.00 | Hrs. @ | $ 1,295.00/hr. | $ 1,295.00 |
| A W Robinson | 3.50 | Hrs. @ | $ 1,265.00/hr. | $ 4,427.50 |
| A S Ravin | 8.60 | Hrs. @ | $ 1,465.00/hr. | $ 12,599.00 |
| E R Parhami | 3.30 | Hrs. @ | $ 1,335.00/hr. | $ 4,405.50 |
| E A Morris | 5.40 | Hrs. @ | $ 1,165.00/hr. | $ 6,291.00 |
| B M Neve | 4.70 | Hrs. @ | $ 1,165.00/hr. | $ 5,475.50 |
| D H Williams | 2.10 | Hrs. @ | $ 1,165.00/hr. | $ 2,446.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Meetings and Communications with Creditors

---

| | | | |
|---|---|---|---|
| T Li | 6.10 | Hrs. @ | $ 990.00/hr. | $ 6,039.00 |
| R C Weber-Levine | 2.00 | Hrs. @ | $ 990.00/hr. | $ 1,980.00 |
| J W Morley | 3.00 | Hrs. @ | $ 895.00/hr. | $ 2,685.00 |
| A M Zablocki | 8.00 | Hrs. @ | $ 895.00/hr. | $ 7,160.00 |
| W Gu | 2.60 | Hrs. @ | $ 655.00/hr. | $ 1,703.00 |
| M Vunnamadala | 4.50 | Hrs. @ | $ 655.00/hr. | $ 2,947.50 |
| | 61.50 | | | $ 72,602.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Non-Debtor Subsidiaries

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/03/22 | A S Ravin | .10 | Emails with LW regarding status of dissolution of Mexican subsidiary and related issues |
| 05/03/22 | M Vunnamadala | .40 | Review liquidator engagement letter, draft board resolutions, and local counsel memorandum regarding dissolution of non-debtor subsidiary |
| 05/04/22 | B M Neve | .30 | Review resolutions for dissolution of Mexican subsidiary |
| 05/04/22 | M Vunnamadala | 3.00 | Continue to review liquidator engagement letter, draft board resolutions, and local counsel memorandum regarding dissolution of non-debtor subsidiary |
| 05/05/22 | A S Ravin | .80 | Review memorandum regarding dissolution of Mexican subsidiary and related materials (0.6); emails with LW regarding same (0.2) |
| 05/05/22 | B M Neve | .30 | Email LW team regarding Mexican entity dissolution |
| 05/06/22 | A S Ravin | .20 | Further emails with LW regarding dissolution of Mexican subsidiary |
| 05/06/22 | M Vunnamadala | .10 | Email correspondence with Mexican local counsel regarding dissolution of Mexican subsidiary |
| 05/09/22 | A S Ravin | .60 | Emails with LW and TP regarding dissolution of Mexican subsidiary (0.2); review revised motion to dissolve same and emails with LW and TP regarding procedural issues related to same (0.4) |
| 05/09/22 | B M Neve | 1.50 | Review and revise Mexican subsidiary dissolution motion (1.2); email LW team and Mexican counsel regarding same (0.3) |
| 05/09/22 | C M Ollmann | .60 | Coordinate drafting resolution approving dissolution of Mexican subsidiary (0.2); discuss same with D. Yeliseyev (0.4) |
| 05/09/22 | M Vunnamadala | .20 | Prepare motion to dissolve non-debtor subsidiary for review by TP team |
| 05/09/22 | D L Yeliseyev | 1.90 | Draft consent for board and manager approval of the dissolution of a subsidiary |
| 05/10/22 | A S Ravin | .10 | Emails with LW and Mexican counsel regarding procedural issues associated with Mexican subsidiary dissolution |
| 05/10/22 | C M Ollmann | .50 | Review and revise written consent of MDH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Non-Debtor Subsidiaries

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | approving dissolution of Monterrey Mexico subsidiary and send comments to D. Yeliseyev regarding same |
| 05/10/22 | D L Yeliseyev | 1.10 | Continue drafting resolution for subsidiary dissolution |
| 05/11/22 | A S Ravin | .50 | Emails with LW and YCST related to dissolution of Mexican subsidiary (0.2); review draft written consent authorizing same and related emails (0.1); emails with LW and TP regarding motion to dissolve and attend to related issues (0.2) |
| 05/11/22 | B M Neve | .20 | Email with LW team regarding dissolution of Mexican subsidiary |
| 05/11/22 | C M Ollmann | .20 | Review D. Williams comments on written consent approving Mexican subsidiary dissolution and discuss same with D. Yeliseyev |
| 05/11/22 | M Vunnamadala | .10 | Review email correspondence regarding filing date for motion to dissolve |
| 05/11/22 | D L Yeliseyev | .80 | Revise draft of resolution for subsidiary dissolution |
| 05/13/22 | A S Ravin | .30 | Review and revise final draft of motion to dissolve Mexican subsidiary (0.2); emails with LW regarding same (0.1) |
| 05/13/22 | M Vunnamadala | 1.30 | Prepare motion to dissolve for filing |
| 05/16/22 | A S Ravin | .10 | Emails with Mexican counsel and LW regarding status of dissolution and related issues |
| 05/23/22 | A S Ravin | .30 | Emails with LW and Mexican counsel regarding status and next steps |
| 05/24/22 | M Vunnamadala | .10 | Prepare email to local Mexican counsel regarding dissolution of non-debtor subsidiary |
| 05/26/22 | A S Ravin | .10 | Emails with LW and Mexican counsel regarding Mexican subsidiary |
| 05/26/22 | M Vunnamadala | .10 | Correspondence with LW and Mexican local counsel regarding timeline for dissolution of non-debtor subsidiary |
| 05/27/22 | A S Ravin | .10 | Emails with LW and TP regarding CNO for dissolution of Mexican subsidiary |
| 05/31/22 | A S Ravin | .20 | Review CNO regarding Mexican subsidiary dissolution motion and related emails (0.1); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Non-Debtor Subsidiaries

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | resolutions related to same and related emails with LW (0.1) |
| 05/31/22 | B M Neve | .30 | Email with LW team regarding Mexican subsidiary dissolution |
| 05/31/22 | A M Zablocki | .10 | Review CNO in connection with dissolution motion |
| 05/31/22 | D L Yeliseyev | .40 | Revise resolutions for subsidiary dissolution and prepare signature page to execute the resolutions |

| | | | | |
|---|---|---|---|---|
| A S Ravin | 3.40 | Hrs. @ | $ 1,465.00/hr. | $ 4,981.00 |
| B M Neve | 2.60 | Hrs. @ | $ 1,165.00/hr. | $ 3,029.00 |
| C M Ollmann | 1.30 | Hrs. @ | $ 990.00/hr. | $ 1,287.00 |
| A M Zablocki | .10 | Hrs. @ | $ 895.00/hr. | $ 89.50 |
| M Vunnamadala | 5.30 | Hrs. @ | $ 655.00/hr. | $ 3,471.50 |
| D L Yeliseyev | 4.20 | Hrs. @ | $ 655.00/hr. | $ 2,751.00 |
| | 16.90 | | | $ 15,609.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/03/22 | A S Ravin | .60 | Confer with T. Li regarding advancement of plan term sheet (0.2); confer with B. Neve regarding same (0.2); review current term sheet in connection with same (0.2) |
| 05/03/22 | T Li | 1.70 | Draft and revise plan term sheet (0.8); research related issues (0.7); correspond with LW regarding same (0.2) |
| 05/04/22 | T Li | 2.00 | Draft and revise plan term sheet (0.7); research related issues (1.0); correspond with LW regarding same (0.3) |
| 05/05/22 | A S Ravin | .30 | Emails with LW regarding issues related to preparation of disclosure statement (0.1); review draft plan term sheet (0.2) |
| 05/05/22 | T Li | 3.20 | Draft and revise plan term sheet (1.9); research related issues (1.3) |
| 05/06/22 | A S Ravin | .80 | Begin review and revision of plan term sheet and emails with LW regarding same |
| 05/06/22 | B M Neve | 2.50 | Review and revise plan term sheet |
| 05/06/22 | T Li | 1.90 | Draft and revise plan term sheet (1.5); correspond with LW regarding same (0.4) |
| 05/06/22 | R C Weber-Levine | 2.40 | Draft background section of disclosure statement and disclosure statement overview (1.9); review precedent per same (0.5) |
| 05/07/22 | S Uhland | 1.90 | Draft and revise plan term sheet |
| 05/07/22 | T Li | 2.00 | Draft and revise plan term sheet |
| 05/09/22 | R C Weber-Levine | 5.50 | Draft background section of disclosure statement (1.0); draft first day motions section of disclosure statement (1.4); draft second day motions section of disclosure statement (1.1); draft chapter 11 overview section of disclosure statement (1.0); review precedent disclosure statements per same (1.0) |
| 05/10/22 | R C Weber-Levine | 3.70 | Draft plan overview section of disclosure statement (1.5); draft risk section of disclosure statement (1.0); review precedent disclosure statements per same (0.5); review bar date order per same (0.2); review plan term sheet (0.3); internal discussions regarding same (0.2) |
| 05/11/22 | R C Weber-Levine | 2.20 | Draft risks section of disclosure statement (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | draft alternatives section of disclosure statement (1.0); internal discussions regarding same (0.2) |
| 05/12/22 | R C Weber-Levine | 2.60 | Review and revise background section of disclosure statement (1.0); review Keil bid procedures declaration per same (0.3); review Carr bid procedures declaration per same (0.3); review Keil DIP declaration per same (0.3); review precedent disclosure statements (0.3); review precedent solicitation procedures motion (0.2); confer with C. Tarrant regarding same (0.2) |
| 05/12/22 | C M Tarrant | 1.20 | Research regarding disclosure statements |
| 05/13/22 | R C Weber-Levine | .70 | Review precedent solicitation procedures motions (0.5); internal discussions regarding same (0.2) |
| 05/13/22 | C M Tarrant | 1.10 | Research regarding disclosure statement approval and solicitation motions |
| 05/16/22 | R C Weber-Levine | 3.30 | Review and revise executive summary section of disclosure statement (1.0); review and revise background section of disclosure statement (1.3); review first day declaration per same (0.3); review organizational chart per same (0.2); review plan term sheet per same (0.3); internal discussions regarding same (0.2) |
| 05/17/22 | R C Weber-Levine | 3.80 | Review and revise background section of disclosure statement (1.3); review and revise chapter 11 sections of disclosure statement (1.5); review first day declaration per same (0.3); review organizational chart per same (0.2); review plan term sheet per same (0.3); internal discussions regarding same (0.2) |
| 05/18/22 | R C Weber-Levine | 5.00 | Review litigation deck (0.3); review and revise second day motions section of disclosure statement (1.0); review DIP facility per same (0.2); draft ongoing chapter 11 issues section of disclosure statement (1.0); review Netherlands' briefing regarding same (0.4); conduct research regarding same (0.5); review qui tam motion per same (0.3); review and revise plan summary section of disclosure statement (1.0); review plan term sheet per same (0.3) |
| 05/19/22 | R C Weber-Levine | .20 | Internal discussions regarding disclosure statement additions |
| 05/20/22 | R C Weber-Levine | 2.70 | Review and revise risk factors section of disclosure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | statement (1.0); review and revise chapter 11 summary of disclosure statement (1.0); review and revise securities/tax sections of disclosure statement (0.5); internal discussions regarding same (0.2) |
| 05/22/22 | A S Ravin | .80 | Begin review of draft disclosure statement |
| 05/22/22 | R C Weber-Levine | .20 | Internal discussions with T. Li regarding additions to disclosure statement |
| 05/23/22 | T Li | 1.10 | Revise draft disclosure statement and correspond with LW regarding same |
| 05/23/22 | R C Weber-Levine | 1.10 | Revise disclosure statement to incorporate additional settlements (0.5); review settlement term sheets per same (0.2); internal discussions regarding same (0.2); confer with M. Vunnamadala regarding solicitation procedures motion (0.2) |
| 05/24/22 | R C Weber-Levine | 1.80 | Review and revise disclosure statement per comments from T. Li (1.0); review final DIP order per same (0.2); review auction notice per same (0.2); review retention orders per same (0.2); internal discussions regarding same (0.2) |
| 05/24/22 | C M Tarrant | 3.40 | Prepare draft of motion to approve disclosure statement and establish solicitation procedures |
| 05/31/22 | C M Tarrant | .60 | Research regarding solicitation dates and procedures |

| | | | | |
|---|---|---|---|---|
| S Uhland | 1.90 | Hrs. @ | $ 1,895.00/hr. | $ 3,600.50 |
| A S Ravin | 2.50 | Hrs. @ | $ 1,465.00/hr. | $ 3,662.50 |
| B M Neve | 2.50 | Hrs. @ | $ 1,165.00/hr. | $ 2,912.50 |
| T Li | 11.90 | Hrs. @ | $ 990.00/hr. | $ 11,781.00 |
| R C Weber-Levine | 35.20 | Hrs. @ | $ 990.00/hr. | $ 34,848.00 |
| C M Tarrant | 6.30 | Hrs. @ | $ 455.00/hr. | $ 2,866.50 |
| | 60.30 | | | $ 59,671.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/02/22 | S Uhland | .80 | Participate in telephone conference with LW and CS regarding status of qui tam settlement (0.4); participate in telephone conference with LW and Relators' counsel regarding status of qui tam settlement (0.4) |
| 05/02/22 | A S Ravin | 1.20 | Further attention to DOJ request for valuation information and emails with M. Schmergel regarding same (0.4); participate in call with LW and CS regarding qui tam settlement (0.4); call with Relators' counsel regarding qui tam settlement (0.4) |
| 05/02/22 | B M Neve | .80 | Participate in telephone conference with LW and CS regarding status of qui tam settlement (0.4); participate in telephone conference with LW and Relators' counsel regarding status of qui tam settlement (0.4) |
| 05/02/22 | T Li | 1.10 | Participate in telephone conference with LW and CS regarding status of qui tam settlement (0.4); participate in telephone conference with LW and Relators' counsel regarding status of qui tam settlement (0.4); correspond with LW regarding same (0.3) |
| 05/04/22 | A W Robinson | .80 | Participate in telephone conference with LW and YCST regarding qui tam settlement |
| 05/04/22 | S Uhland | .80 | Initial review of government comments to settlement agreement |
| 05/04/22 | A S Ravin | 2.20 | Review and analyze DOJ markup of settlement agreement (0.5); emails with DOJ, YCST and LW regarding same (0.3); review revised drafts of same and further emails with LW regarding same (0.2); call with YCST and LW regarding DOJ comments to the qui tam settlement agreement (0.8); follow up calls and emails with T. Li regarding same (0.4) |
| 05/04/22 | T Li | 3.20 | Participate in telephone conference with LW and YCST regarding qui tam settlement (0.8); revise qui tam settlement agreements (2.2); calls with A. Ravin regarding same (0.2) |
| 05/05/22 | A S Ravin | .80 | Review revised drafts of qui tam settlement agreements (0.3); emails with CS, Relators' counsel, and DLA regarding same (0.3); emails with T. Li regarding same (0.1); emails with YCST regarding comments to DOJ qui tam agreement (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/05/22 | T Li | .50 | Draft emails to parties to qui tam settlement agreement |
| 05/05/22 | A M Zablocki | 1.20 | Revise 9019 motion (0.9); communications regarding same with T. Li (0.3) |
| 05/06/22 | S Uhland | 2.10 | Review and revise mark up of qui tam settlement agreement to add in open items with DOJ |
| 05/06/22 | A S Ravin | .60 | Emails with DLA regarding AIG comments to qui tam settlement agreement and related issues (0.4); emails with YCST regarding same (0.2) |
| 05/06/22 | T Li | .50 | Correspond with LW regarding status of qui tam settlement |
| 05/07/22 | A S Ravin | .20 | Review LW comments to DOJ settlement agreement and related emails |
| 05/09/22 | A W Robinson | .40 | Correspond with LW team regarding qui tam settlement process |
| 05/09/22 | S Uhland | .90 | Participate in telephone conference with LW, YCST and DOJ regarding qui tam settlement and applicable deadlines (0.5); call with relators regarding status (0.4) |
| 05/09/22 | A S Ravin | 3.00 | Emails with A. Robinson and K. Jefcoat regarding DOJ's "ability to pay" analysis and related issues (0.2); attend to AIG's response to recent draft (0.8); participate in call with DOJ, YCST and LW regarding qui tam settlement and related issues (0.5); emails with LW regarding various issues related to DOJ call (0.6); emails with counsel to AIG regarding various questions related to DOJ markup (0.9) |
| 05/09/22 | B M Neve | .50 | Participate in telephone conference with LW, YCST, and DOJ regarding qui tam settlement and applicable deadlines |
| 05/09/22 | T Li | 1.20 | Participate in telephone conference with LW, YCST, and DOJ regarding qui tam settlement and applicable deadlines (0.5); revise DOJ qui tam settlement agreement (0.7) |
| 05/09/22 | A M Zablocki | 1.10 | Research bond issue |
| 05/10/22 | A W Robinson | .30 | Correspond with internal team regarding qui tam negotiations |
| 05/10/22 | A S Ravin | .50 | Emails with DOJ and CS regarding qui tam |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | settlement agreement status (0.3); attend to related issues (0.2) |
| 05/11/22 | A S Ravin | 3.20 | Analyze issues related to the qui tam settlement and review and revise same (0.8); emails and calls with LW and YCST regarding same (0.2); review DOJ's request for financial information (0.3); emails with LW, AlixPartners and YCST regarding same (0.2); review CS comments to DOJ FCA Settlement Agreement and Insurer Settlement Agreement (0.5); emails with LW regarding same (0.1); emails with DLA regarding same (0.2); emails with P. Marketos regarding issues related to timing (0.2); emails with DOJ regarding revised settlement agreement (0.2); further emails related to DOJ's request for financial information (0.2); further review of draft settlement documents (0.3) |
| 05/11/22 | T Li | 1.20 | Review and prepare response to DOJ's information request (0.5); revise DOJ qui tam settlement agreement (0.7) |
| 05/12/22 | A W Robinson | 1.40 | Participate in call with YCST, CM, A&P, and CWT regarding DOJ document request (0.4); analyze correspondence and conference with P. Eyre (0.6); conference with A. Ravin regarding ability to pay issues and edit correspondence related to same (0.4) |
| 05/12/22 | A S Ravin | 3.50 | Emails with LW, AlixPartners and YCST regarding responding to DOJ's "ability to pay" diligence requests (0.3); continued review of information requests (0.2); emails with Dentons regarding Insurer Agreement and scheduling of call with DOJ (0.2); review and revise Denton's markup of Insurer Settlement Agreement (0.3); emails with LW and YCST regarding same (0.1); call with A. Robinson regarding ability to pay issues (0.3); draft email to G. Harris regarding same (0.4); participate in call with LW, YCST, CM, A&P, and CWT regarding DOJ document request (0.4); follow up emails with DOJ regarding same (0.2); call with P. Marketos (and others from RM) and LW regarding status of qui tam settlement and related issues (0.6); follow up emails with LW regarding same (0.1); further emails with Company and AlixPartners regarding ability to pay workstream and completion of financial packet for DOJ (0.4) |
| 05/12/22 | T Li | 4.10 | Participate in call with YCST, CM, A&P, and CWT regarding DOJ document request (0.4); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | analyze Financial Statement of Corporate Debtor and correspond with AlixPartners regarding same (1.6); review Insurer Settlement Agreement (1.5); participate in call with RM regarding status of Qui Tam Settlement (0.6) |
| 05/12/22 | A M Zablocki | 1.40 | Answer questions on DOJ Financial Statement of Corporate Debtor |
| 05/13/22 | A S Ravin | 1.00 | Emails with LW regarding qui tam status and related issues (0.3); emails with LW regarding outlining strategic issues related to qui tam settlement and sale order interplay (0.7) |
| 05/13/22 | T Li | 1.80 | Review and prepare responses to Financial Statement of Corporate Debtor |
| 05/13/22 | M Vunnamadala | .60 | Prepare responses to DOJ questionnaire |
| 05/14/22 | A W Robinson | .50 | Correspond with LW team regarding qui tam settlement strategy |
| 05/14/22 | A S Ravin | .40 | Emails with LW regarding strategic and temporal issues related to qui tam and sale |
| 05/15/22 | S Uhland | 2.80 | Analyze proposed government language for sale (0.7); review scenario analysis (0.8); review and revise current versions of DOJ and insurer settlement agreements (1.3) |
| 05/15/22 | A S Ravin | 1.10 | Review and revise qui tam document status outline and emails with LW regarding same (0.5); emails with G. Harris regarding issues related to qui tam settlement agreement (0.1); review and revise strategic scenario analysis and emails with LW regarding same (0.5) |
| 05/16/22 | A W Robinson | 1.80 | Participate in call with LW, CS, WC, and DOJ regarding status of qui tam settlement (0.6); analyze strategy regarding qui tam (0.4); review and correspond regarding financial production (0.3); review correspondence regarding qui tam settlement (0.5) |
| 05/16/22 | S Uhland | 1.80 | Review Patriarch/Tilton comments to settlement agreement (0.8); participate in call with LW, CS, WC and DOJ regarding status of qui tam settlement (0.6); participate in call with LW regarding strategic considerations relating to same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/16/22 | A S Ravin | 3.10 | Further review and revision of qui tam related documents including open issues chart and strategic options chart (1.0); emails with LW regarding same (0.2); call with S. Uhland, B. Neve and T. Li regarding same (0.4); call with Cole Schotz, DOJ and Williams & Connoly regarding various issues related to qui tam agreements (0.6); emails with LW and AlixPartners and review of materials regarding DOJ's request for additional financial information (0.6); emails with T. Li regarding same (0.1); emails with M. Schmergel regarding issues related to qui tam and setoff stipulation (0.1); follow up emails with LW regarding same (0.1) |
| 05/16/22 | B M Neve | 1.00 | Participate in call with LW, CS, WC, and DOJ regarding status of qui tam settlement (0.6); participate in call with LW regarding strategic considerations relating to same (0.4) |
| 05/16/22 | T Li | 6.60 | Revise qui tam settlement status chart and scenario analysis (0.6); revise DOJ and Insurer Qui Tam Settlement Agreements (0.5); prepare Financial Statement of Corporate Debtor and correspond with LW and AlixPartners regarding same (3.1); prepare response to DOJ's information request (1.4); participate in call with LW, CS, WC, and DOJ regarding status of qui tam settlement (0.6); participate in call with LW regarding strategic considerations relating to same (0.4) |
| 05/16/22 | A M Zablocki | .80 | Review emails and email Cooley for additional information (0.3); prepare and revise financial statement of corporate debtor in response to DOJ request (0.5) |
| 05/17/22 | A S Ravin | 1.60 | Review and revise materials related to ability to pay analysis (0.6); emails with LW regarding same (0.2); call with M. Schmergel and LW regarding status (0.6); follow up emails with LW and others related to same (0.2) |
| 05/17/22 | B M Neve | .60 | Participate in call with LW and DOJ regarding qui tam settlement and 363 sale objection deadline |
| 05/17/22 | T Li | 3.00 | Participate in call with LW and DOJ regarding qui tam settlement and 363 sale objection deadline (0.6); prepare Financial Statement of Corporate Debtor and correspond with LW and AlixPartners regarding same (2.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/17/22 | A M Zablocki | 2.10 | Prepare and revise financial statement of corporate debtor in response to DOJ request |
| 05/17/22 | C M Tarrant | 2.40 | Review and revise 2017(a) report to DOJ (2.2); emails with T. Li regarding same (0.2) |
| 05/18/22 | A W Robinson | 1.50 | Participate in call with LW, Bradley, Dentons, CS, and DOJ regarding Insurer Qui Tam Settlement Agreement and release provisions (1.0); correspond regarding submission of financial information and DOJ correspondence (0.5) |
| 05/18/22 | S Uhland | 1.00 | Review insurer agreement mark up in preparation for call with AIG (0.6); review and revise email to CS regarding status (0.4) |
| 05/18/22 | A S Ravin | 2.40 | Emails with M. Schmergel regarding potential objection and related issues (0.1); further attention to financial information requested by DOJ (0.2); emails with LW regarding same (0.2); prepare for call with DOJ and Dentons (0.3); participate in call with DOJ, Dentons and LW regarding qui tam settlement agreement (1.0); follow up call with DOJ and LW regarding same (0.4); further emails with CS and DOJ regarding same (0.2) |
| 05/18/22 | T Li | 3.80 | Participate in call with LW, Bradley, Dentons, CS, and DOJ regarding Insurer Qui Tam Settlement Agreement and release provisions (1.0); participate in call with LW and DOJ regarding next steps in qui tam settlement (0.4); prepare Financial Statement of Corporate Debtor and correspond with LW and AlixPartners regarding same (2.0); call with A. Zablocki regarding same (0.4) |
| 05/18/22 | A M Zablocki | 1.50 | Call with T. Li regarding DOJ information requests and status of qui tam settlement (0.4); prepare and revise financial statement of corporate debtor in response to DOJ request (1.0); email T. Li regarding same (0.1) |
| 05/18/22 | C M Tarrant | 1.30 | Review and revise 2016(a) statement |
| 05/19/22 | A W Robinson | .60 | Review financial statement and correspond with LW team regarding same |
| 05/19/22 | S Uhland | .80 | Review and revise financial disclosure for DOJ |
| 05/19/22 | A S Ravin | 1.40 | Continued attention to information and forms related to DOJ's financial information requests and review and revise same (1.0); emails with LW and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

# LATHAM&WATKINS LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | AlixPartners regarding same (0.4) |
| 05/19/22 | T Li | 4.80 | Prepare and revise financial statement of corporate debtor (2.9); correspond with LW and AlixPartners regarding same (0.6); address related questions (1.3) |
| 05/19/22 | A M Zablocki | 4.10 | Prepare and revise financial statement of corporate debtor in response to DOJ request |
| 05/19/22 | M Vunnamadala | .70 | Assist with preparation of financial statement of corporate debtor form |
| 05/19/22 | C M Tarrant | 2.80 | Continue to review and revise 2016(a) statement and related exhibits |
| 05/20/22 | S Uhland | .70 | Review and revise response to DOJ questions |
| 05/20/22 | A S Ravin | 1.10 | Further attention to ability to pay analysis and review of drafts regarding same (0.6); calls and emails with T. Li and others at LW regarding same (0.3); emails with LW and AlixPartners regarding same (0.2) |
| 05/20/22 | T Li | 5.30 | Prepare, revise, finalize financial statement of corporate debtor (4.3); correspond with LW and AlixPartners regarding same (1.0) |
| 05/20/22 | A M Zablocki | 2.60 | Prepare, revise, and finalize financial statement of corporate debtor in response to DOJ request |
| 05/20/22 | C M Tarrant | 2.90 | Finalize 2016(a) report and related exhibits (2.6); emails with T. Li regarding same (0.3) |
| 05/21/22 | A S Ravin | .50 | Analyze and respond to DOJ questions related to FCA settlement agreement (0.3); emails with DOJ and LW regarding same (0.2) |
| 05/23/22 | A S Ravin | .60 | Emails with DOJ regarding questions on qui tam (0.2); emails with counsel to Patriarch and AIG regarding same (0.2); further emails with LW and AlixPartners regarding ability to pay workstream (0.2) |
| 05/24/22 | A S Ravin | .80 | Further review of qui tam agreements (0.3); emails with LW and DOJ regarding same (0.4); emails with LW and AlixPartners regarding updated information associated with DOJ's ability to pay analysis (0.1) |
| 05/24/22 | T Li | .80 | Review and analyze insurer settlement agreement markup |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 05/25/22 | A W Robinson | .40 | Review and correspond regarding financial submission to DOJ |
| 05/25/22 | S Uhland | 1.00 | Review and update communication with RSA parties regarding all comments, extension (0.6); analyze issues related to buyback of insurance policy (0.4) |
| 05/25/22 | A S Ravin | 3.30 | Further attention to qui tam settlement agreement and revision to AIG drafts (0.5); emails with all qui tam parties regarding revised drafts and status (1.2); emails with LW regarding issues related to same (0.3); confer with T. Li regarding same (0.3); emails with LW regarding update to DOJ regarding financial information request (0.1); participate in call with LW and DOJ regarding comments to DOJ Qui Tam Settlement Agreement (0.9) |
| 05/25/22 | T Li | 2.20 | Review qui tam settlement agreements and correspond with LW regarding same (1.5); prepare emails to various parties regarding updated drafts (0.7) |
| 05/26/22 | S Uhland | 2.20 | Review AIG comments to settlement agreement (1.3); participate in call with LW and DOJ regarding comments to DOJ qui tam settlement agreement (0.9) |
| 05/26/22 | A S Ravin | 1.50 | Emails with LW regarding surrender of policy issues related to qui tam agreements (0.2); call with LW, DOJ and YCST regarding qui tam agreement (1.3) |
| 05/26/22 | B M Neve | 1.30 | Call with LW, YCST, and DOJ regarding qui tam settlement |
| 05/26/22 | T Li | 1.80 | Participate in call with LW, YCST, and DOJ regarding comments to DOJ qui tam settlement agreement (partial) (0.9); prepare response to DOJ information request (0.7); correspond with K. Henry regarding policy terms (0.2) |
| 05/27/22 | A S Ravin | .40 | Emails with RSA parties regarding extension of certain RSA milestones (0.3); emails with LW and Bradley regarding policy questions (0.1) |
| 05/29/22 | A S Ravin | .70 | Review and revise revised drafts of qui tam agreements (0.5); emails with LW regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Qui Tam Settlement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/29/22 | T Li | 2.00 | Revise qui tam settlement agreements and correspond with LW regarding same |
| 05/30/22 | S Uhland | 1.40 | Draft and revise DOJ and insurance settlement agreements |
| 05/30/22 | A S Ravin | .30 | Review revised drafts of qui tam settlement agreements (0.2); emails with LW regarding same (0.1) |
| 05/30/22 | T Li | .80 | Revise qui tam settlement agreements |
| 05/31/22 | A S Ravin | .40 | Emails with LW and Zohars regarding further comments to qui tam settlement agreements (0.2); review revised drafts of qui tam agreements and emails with LW and DOJ regarding same (0.2) |
| 05/31/22 | B M Neve | .40 | Participate in call with T. Li regarding DOJ's comments to qui tam settlement agreement |
| 05/31/22 | T Li | 3.00 | Participate in call with B. Neve regarding DOJ's comments to qui tam settlement agreement (0.4); revise qui tam settlement agreements and correspond with LW and settlement parties regarding same (2.6) |

| | | | | |
|---|---|---|---|---|
| S Uhland | 16.30 | Hrs. @ | $ 1,895.00/hr. | $ 30,888.50 |
| A W Robinson | 7.70 | Hrs. @ | $ 1,265.00/hr. | $ 9,740.50 |
| A S Ravin | 35.80 | Hrs. @ | $ 1,465.00/hr. | $ 52,447.00 |
| B M Neve | 4.60 | Hrs. @ | $ 1,165.00/hr. | $ 5,359.00 |
| T Li | 47.70 | Hrs. @ | $ 990.00/hr. | $ 47,223.00 |
| A M Zablocki | 14.80 | Hrs. @ | $ 895.00/hr. | $ 13,246.00 |
| M Vunnamadala | 1.30 | Hrs. @ | $ 655.00/hr. | $ 851.50 |
| C M Tarrant | 9.40 | Hrs. @ | $ 455.00/hr. | $ 4,277.00 |
| | 137.60 | | | $ 164,032.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

100

**LATHAM&WATKINS**LLP

Invoice No. 2200607620
June 30, 2022
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 05/12/22 | J M Kronsnoble | .10 | Draft email to L. Kutilek regarding tax matters |
| 05/12/22 | L Kutilek | .30 | Email correspondence with stalking horse bidder's tax counsel, J. Kronsnoble, and accounting advisors regarding information supporting tax analysis |
| 05/13/22 | J M Kronsnoble | .20 | Phone call with L. Kutilek regarding tax matters |
| 05/13/22 | L Kutilek | .60 | Email correspondence with accounting advisors and stalking horse bidder's counsel regarding tax analysis (0.2); call with J. Kronsnoble regarding same (0.2); email correspondence with LW, accounting advisors and stalking horse bidder's counsel regarding tax analysis (0.2) |
| 05/16/22 | J M Kronsnoble | .10 | Draft email to L. Kutilek regarding tax matters |
| 05/16/22 | L Kutilek | .30 | Communicate with client, accounting advisors and stalking horse bidder's counsel regarding tax analysis |
| 05/19/22 | J M Kronsnoble | .30 | Review diligence materials, APA and emails (0.2); draft email to L. Kutilek regarding tax matters (0.1) |
| 05/19/22 | L Kutilek | .40 | Review and analyze tax issues in APA in connection with objection |
| 05/23/22 | L Kutilek | .10 | Internal email correspondence regarding tax matters |
| 05/25/22 | L Kutilek | .10 | Email correspondence regarding review of escrow agreement |
| 05/26/22 | J M Kronsnoble | .40 | Review and revise L. Kutilek mark-up of escrow agreement (0.3); draft email to L. Kutilek regarding escrow agreement tax matters (0.1) |
| 05/26/22 | L Kutilek | .80 | Review and revise draft escrow agreement |

| | | | | | |
|---|---|---|---|---|---|
| J M Kronsnoble | 1.10 | Hrs. @ | $ 1,855.00/hr. | $ 2,040.50 |
| L Kutilek | 2.60 | Hrs. @ | $ 1,050.00/hr. | $ 2,730.00 |
| | 3.70 | | | $ 4,770.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200607620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101