**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------- x
In re:                          :   Chapter 11
                                :
MD HELICOPTERS, INC., et al.,¹  :   Case No. 22-10263 (KBO)
                                :
             Debtors.           :   (Jointly Administered)
                                :
------------------------------------------------------- x
```

**AFFIDAVIT OF SERVICE**

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")², the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 5, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; (2) via email on the Qui Tam Notice Parties Service List attached hereto as **Exhibit B**; and (3) via first class mail on the Master Mailing List attached hereto as **Exhibit C**:

- Certificate of No Objection regarding Debtors' Motion for Entry of Order (I) Approving Settlements Related to Qui Tam Litigation; (II) Approving Sale of Certain Insurance Policies Free and Clear of Liens, Claims, Encumbrances, and Other Interests and (III) Granting Related Relief [Docket No. 412]

- Order (A) Approving (I) Settlements Related to Qui Tam Litigation and (II) Sale of Certain Insurance Policies Free and Clear of Liens, Claims, Encumbrances, and Other Interests and (B) Granting Related Relief [Docket No. 416]

On July 5, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit D**:

---

¹ The two Debtors in these cases are MD Helicopters, Inc. and Monterrey Aerospace, LLC, and their address is 4555 E. McDowell Road, Mesa, AZ 85215.  The last four digits of MD Helicopters, Inc.'s taxpayer identification number are 4088.  Monterrey Aerospace, LLC has not been assigned a taxpayer identification number as of the date hereof.
² On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Second Monthly Application of Troutman Pepper Hamilton Sanders LLP as Co-Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the period May 1, 2022, through and including May 31, 2022 [Docket No. 417]

Dated: July 12, 2022

/s/ *Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 12, 2022, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 62537

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | ACE CLEARWATER ENTERPRISES-TORRANCE | ATTN: PAIGE NELSON, BUYER<br>19815 MAGELLAN DRIVE<br>TORRANCE CA 90502 | PNELSON@ACECLEARWATER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ALZIEBLER INC. FKA JOSEPH ALZIEBLER CO | ATTN: STEPHANIE ALLEN, PRESIDENT<br>12734 BRANFORD ST<br>UNIT 12<br>ARLETA CA 91331-4230 | STEPHANIE@ALZIEBLER.COM | First Class Mail and Email |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT<br>1600 W MONROE STREET<br>PHOENIX AZ 85007-2650 | | First Class Mail |
| COUNSEL TO THE ZOHAR III CONTROLLING CLASS (SENIOR NOTEHOLDERS OF THE ZOHARS), BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO STALKING HORSE BIDDER, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN LOHAN, JONATHAN I. LEVINE, JEFFERY A. FUISZ, ROBERT T. FRANCISCOVICH<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | BRIAN.LOHAN@ARNOLDPORTER.COM<br>JONATHAN.LEVINE@ARNOLDPORTER.COM<br>JEFFREY.FUISZ@ARNOLDPORTER.COM<br>ROBERT.FRANCISCOVICH@ARNOLDPORTER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AUTO-VALVE INC. | ATTN: RAYMOND CLARK, PRESIDENT & CHIEF EXECUTIVE OFFICER, MEGAN KING, HR<br>1707 GUENTHER RD.<br>DAYTON OH 45417 | SALES@AUTOVALVE.COM<br>KINGM@AUTOVALVE.COM | First Class Mail and Email |
| COUNSEL TO MB SPECIAL OPPORTUNITIES FUND II, LP | BAKER & MCKENZIE LLP | ATTN: BLAIRE A. CAHN<br>452 FIFTH AVENUE<br>NEW YORK NY 10018 | BLAIRE.CAHN@BAKERMCKENZIE.COM | First Class Mail and Email |
| COUNSEL TO MB SPECIAL OPPORTUNITIES FUND II, LP | BAKER & MCKENZIE LLP | ATTN: JOHN R. DODD<br>1111 BRICKELL AVENUE<br>SUITE 1700<br>MIAMI FL 33131 | JOHN.DODD@BAKERMCKENZIE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BE AEROSPACE WESTMINSTER | ATTN: TROY BRUNK, PRESIDENT<br>7155 FENWICK LN<br>WESTMINSTER CA 92683 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | BOEING DISTRIBUTION INC.(FKA AVIALL) | ATTN: DAVID L. CALHOUN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>2750 REGENT BLVD.<br>DFW AIRPORT<br>DALLAS TX 75261 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | BOEING DISTRIBUTION SERVICES INC. | ATTN: TRAVIS SULLIVAN, VICE PRESIDENT & GENERAL MANAGER<br>480 N. 54TH STREET<br>CHANDLER AZ 85226 | | First Class Mail |
| COUNSEL TO STALKING HORSE BIDDER | CADWALADER WICKERSHAM & TAFT LLP | ATTN: INGRID BAGBY, WILLIAM MILLS, AND MICHELE C. MAMAN<br>200 LIBERTY STREET<br>NEW YORK NY 10281 | INGRID.BAGBY@CWT.COM<br>WILLIAM.MILLS@CWT.COM<br>MICHELE.MAMAN@CWT.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PHILLIP MARSTELLER AND ROBERT M. SWISHER | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR. HERCULES PLAZA 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P. | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN 25 MAIN STREET P.O. BOX 800 HACKENSACK NJ 07602 | FYUDKIN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.; PATRIARCH PARTNERS AGENT SERVICES, LLC | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, G. DAVID DEAN, PATRICK J. REILLEY 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM DDEAN@COLESCHOTZ.COM PREILLEY@COLESCHOTZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COLINEAR | ATTN: MICHELLE SAN GIACOMO, CHIEF RELATIONSHIP OFFICER, JAE CASTELLANA, VP 7 WILSON DRIVE SPARTA            NJ 07871 | INFO@COLINEARMACHINE.COM JAE@COLINEARMACHINE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COMPETITIVE ENGINEERING INC | ATTN: DON MARTIN, CHIEF EXECUTIVE OFFICER 3371 E. HEMISPHERE LOOP TUCSON            AZ 85706-5011 | DONMARTIN@CEIGLOBAL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | COMPUCRAFT INDUSTRIES | ATTN: JOHN LAWLESS, OWNER 8787 OLIVE LANE SANTEE CA 92071 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | CRISSAIR INC. | ATTN: MICHAEL ALFRED, PRESIDENT 28909 AVENUE WILLIAMS VALENCIA CA 91355 | SCHAPMAN@CRISSAIR.COM | First Class Mail and Email |
| DELAWARE DEPARTMENT OF REVENUE | DELAWARE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT 820 N. FRENCH STREET WILMINGTON DE 19801 | KATHY.REVEL@DELAWARE.GOV | First Class Mail and Email |
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: DENNIS O'DONNELL, JAMES E. BERGER, CHARLENE C. SUN 1251 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10020-1104 | DENNIS.ODONNELL@US.DLAPIPER.COM JAMES.BERGER@US.DLAPIPER.COM CHARLENE.SUN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: NOAH M. SCHOTTENSTEIN 1900 NORTH PEARL STREET SUITE 2200 DALLAS TX 75201 | NOAH.SCHOTTENSTEIN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF THE NETHERLANDS | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801-1147 | CRAIG.MARTIN@US.DLAPIPER.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 10 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1200 SIXTH AVENUE, SUITE 155 SEATTLE WA 98101 | | First Class Mail |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 2 of 7

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1201 ELM STREET, SUITE 500 DALLAS TX 75270 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1650 ARCH STREET PHILADELPHIA PA 19103-2029 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 9 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 | R9.INFO@EPA.GOV | Email |
| TOP 30 UNSECURED CREDITORS | FN HERSTAL | ATTN: JULIEN COMPÈRE, CHIEF EXECUTIVE OFFICER VOIE DE LIEGE 33 HERSTAL 4040 BELGIUM | CUSTOMERSERVICE@FNAMERICA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | GARMIN INTERNATIONAL | ATTN: CLIFTON PEMBLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER 1200 E. 151ST STREET OLATHE          KS 66062 | CHAD.MEADOWS@GARMIN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HELICOPTER TECHNOLOGY CORP. | ATTN: FRANK PALMINTERI, CHIEF EXECUTIVE OFFICER 12902 SOUTH BROADWAY LOS ANGELES       CA 90061 | FPALMINTERI@HELICOPTERTECH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HERITAGE AVIATION LTD. | ATTN: EVERETT HORST, PARTNER 901 AVENUE T SUITE 102 GRAND PRAIRIE      TX 75050 | INFO@HERITAGEAVIATIONLTD.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | HOWELL INSTRUMENTS INC. | ATTN: ROBERT (BO) UNDERWOOD, CHIEF EXECUTIVE OFFICER 8945 SOUTH FREEWAY FORTH WORTH TX 76140 | INFO@HOWELLINST.COM REPAIRS@HOWELLINST.COM HR@HOWELLINST.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | INTERNATIONAL AVIATION COMPOSITES | ATTN: RANDY STEVENS, PRESIDENT 8715 HARMON RD. FORT WORTH TX 76177 | RANDY@IAC-LTD.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | K2 MANUFACTURING | ATTN: THOMAS WRIGHT, PRESIDENT 1700 N. 22ND AVE PHOENIX AZ 85009 | | First Class Mail |
| COUNSEL TO EXPERIS US, INC. | KOHNER, MANN & KAILAS, S.C. | ATTN: SAMUEL C. WISOTZKEY WASHINGTON BUILDING, BARNABAS BUSINESS CENTER 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 | SWISOTZKEY@KMKSC.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | ATTN: SUZZANNE UHLAND, ADAM S. RAVIN, BRETT M. NEVE, TIANJIAO (TJ) LI 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | SUZZANNE.UHLAND@LW.COM ADAM.RAVIN@LW.COM BRETT.NEVE@LW.COM TJ.LI@LW.COM | |
|---|---|---|---|---|
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | LATHAM & WATKINS LLP | | | Email |
| TOP 30 UNSECURED CREDITORS | LIQUID MEASUREMENT SYSTEMS INC. | ATTN: GEORGE LAMPHERE, CHAIRMAN 141 MORSE DRIVE FAIRFAX VT 05454 | SALES@LIQUIDMEASUREMENT.COM | First Class Mail and Email |
| COUNSEL TO XERIANT, INC. | LOCKE LORD LLP | ATTN: DAVID S. KUPETZ 300 S. GRAND AVENUE, SUITE 2600 LOS ANGELES CA 90071 | DAVID.KUPETZ@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO XERIANT, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVENUE, 9TH FLOOR BOSTON MA 02199-7613 | JONATHAN.YOUNG@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY TREASURER | ATTN: PETER MUTHIG 225 W. MADISON STREET PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER 23611 CHAGRIN BLVD. SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | First Class Mail and Email |
| COUNSEL TO DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC ("ANKURA") | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, ERIC K. STODOLA, ANDREW HARMEYER 55 HUDSON YARDS NEW YORK NY 10001-2163 | DDUNNE@MILBANK.COM ESTODOLA@MILBANK.COM AHARMEYER@MILBANK.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN 211 EAST MEADE STREET PHILADELPHIA PA 19118 | JULIET.M.SARKESSIAN@USDOJ.GOV | Overnight Mail and Email |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT 955 CENTER STREET NE SALEM OR 97301-2555 | QUESTIONS.DOR@OREGON.GOV | First Class Mail and Email |
| COUNSEL TO PBGC | PENSION BENEFIT GUARANTY CORPORATION | ATTN: KIMBERLY E. NEUREITER & REBECCA L. STARK 1200 K ST, N.W. WASHINGTON DC 20005-4026 | NEUREITER.KIMBERLY@PBGC.GOV EFILE@PBGC.GOV STARK.REBECCA@PBGC.GOV | Email |
| TOP 30 UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL 1200 K ST NW WASHINGTON DC 20005 | | First Class Mail |
| COUNSEL TO XERIANT, INC. | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, R. STEPHEN MCNEILL & SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM RMCNEILL@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | PRESCOTT AEROSPACE INC | ATTN: MICHAEL K. DAILEY, PRESIDENT/GENERAL MANAGER 6600 E. 6TH STREET PRESCOTT VALLEY        AZ 86314 | MICHAEL.DAILEY@PRESCOTTAEROSPACE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PHILLIP MARSTELLER AND ROBERT M. SWISHER | REESE MARKETOS LLP | ATTN: PETER D. MARKETOS, JOSHUA M. RUSS, BRETT S. ROSENTHAL<br>750 NORTH SAINT PAUL STREET, SUITE 600<br>DALLAS TX 75201 | PETE.MARKETOS@RM-FIRM.COM<br>JOSH.RUSS@RM-FIRM.COM<br>BRETT.ROSENTHAL@RM-FIRM.COM | First Class Mail and Email |
| COUNSEL TO ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | COLLINS@RLF.COM<br>HAYWOOD@RLF.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ROCHESTER GAUGES LLC | ATTN: BEN LEASE, PRESIDENT<br>11616 HARRY HINES BLVD.<br>DALLAS TX 75229 | LRASMUSSEN@ROCHESTERSENSORS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ROGERSON AIRCRAFT EQUIPMENT GROUP | ATTN: MICHAEL ROGERSON, CHIEF EXECUTIVE OFFICER<br>16940 VON KARMAN<br>IRVINE CA 92606 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | ROLLS-ROYCE ALLISON | ATTN: WARREN EAST CBE, CHIEF EXECUTIVE OFFICER, KRISTOFFER HALL<br>2355 S. TIBBS<br>P.O. BOX 420<br>INDIANAPOLIS IN 46241 | KRIS.HALL@ROLLS-ROYCE.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P. (THE "PATRIARCH LENDERS") | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA<br>90 BROAD STREET, 23RD FLOOR<br>NEW YORK NY 10004 | TTRZASKOMA@SHERTREMONTE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SOLTEC HOLDINGS LLC (FKA TECSHAPES) | ATTN: JENS ROSSFELDT, OWNER<br>3631 E 44TH STREET<br>TUCSON AZ 85713 | INFO@SOLTECAZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SPECTRUM ASSOCIATES INC | ATTN: RICHARD MEISENHEIMER, PRESIDENT, LYNN CASA, ACCOUNTING<br>183 PLAINS ROAD<br>P.O. BOX 470<br>MILFORD          CT 06460-3613 | INFO@SPECTRUMCT.COM<br>LCASA@SPECTRUMCT.COM | First Class Mail and Email |
| ARIZONA STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| OREGON STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM<br>1162 COURT ST. NE<br>SALEM OR 97301-4096 | KRISTINA.EDMUNSON@DOJ.STATE.OR.US | First Class Mail and Email |
| TEXAS STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | STATE OF THE NETHERLANDS | C/O DLA PIPER<br>ATTN: KATE L. BENVENISTE<br>2525 EAST CAMELBACK ROAD, SUITE 1000<br>PHOENIX AZ 85016-4232 | KATE.BENVENISTE@DLAPIPER.COM<br>DLAPHX@DLAPIPER.COM | First Class Mail and Email |
| TEXAS DEPARTMENT OF REVENUE | TEXAS DEPARTMENT OF REVENUE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN TX 78774 | | First Class Mail |
| COUNSEL TO THE TEXAS<br>COMPTROLLER OF PUBLIC ACCOUNTS | THE TEXAS<br>COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: KIMBERLY A. WALSH, SHERRI K. SIMPSON<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | BK-KWALSH@OAG.TEXAS.GOV<br>SHERRI.SIMPSON@OAG.TEXAS.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TRIUMPH GEAR SYSTEMS-MACOMB (ACR) | ATTN: DANIEL J. CROWLEY, CHAIRMAN,<br>PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>899 CASSATT ROAD<br>#210<br>BERWYN PA 19312 | SBLEEDA@TRIUMPHGROUP.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID B. STRATTON, DAVID M.<br>FOURNIER, EVELYN J. MELTZER, KENNETH A.<br>LISTWAK<br>1313 N. MARKET STREET<br>HERCULES PLAZA, SUITE 5100<br>WILMINGTON DE 19801 | DAVID.STRATTON@TROUTMAN.COM<br>DAVID.FOURNIER@TROUTMAN.COM<br>EVELYN.MELTZER@TROUTMAN.COM<br>KENNETH.LISTWAK@TROUTMAN.COM | Email |
| TOP 30 UNSECURED CREDITORS | TÜRKIYE CUMHURIYETI İÇIŞLERI BAKANLIĞI | ATTN: PRESIDENT OR GENERAL COUNSEL<br>DEVLET, T.C. İÇIŞLERI BAKANLIĞI<br>ÇANKAYA, ANKARA 06980 TURKEY | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | TUSAŞ - TÜRK HAVACILIK VE UZAY SANAYII ANONIM ŞIRKETI | ATTN: CAHIT BILGE AKAL<br>FETHIYE MAHALLESI HAVACILIK BULVARI, NO. 17<br>KAHRAMANKAZAN, ANKARA 06980 TURKEY | CAKAL@TAI.COM.TR | First Class Mail and Email |
| U.S. ATTORNEY FOR THE DISTRICT OF ARIZONA | U.S. ATTORNEY FOR ARIZONA | ATTN: ATTORNEY<br>TWO RENAISSANCE SQUARE<br>40 N. CENTRAL AVENUE, SUITE 1800<br>PHOENIX AZ 85004-4449 | GLENN.P.HARRIS@USDOJ.GOV | Email |
| U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | U.S. ATTORNEY FOR DELAWARE | ATTN: ATTORNEY<br>1007 ORANGE ST, SUITE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| U.S. ATTORNEY FOR THE DISTRICT OF OREGON | U.S. ATTORNEY FOR OREGON | ATTN: ATTORNEY<br>1000 SW THIRD AVENUE, SUITE 600<br>PORTLAND OR 97204 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| U.S. ATTORNEY FOR THE DISTRICT OF TEXAS | U.S. ATTORNEY'S OFFICE | ATTN: ATTORNEY<br>1000 LOUISIANA STREET, #2300<br>HOUSTON TX 77002 | USATXS.ATTY@USDOJ.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | UNITED STATES EX REL. PHILLIP MARSTELLER, ET AL | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION, FRAUD SECTION<br>ATTN: GLENN P. HARRIS<br>P.O. BOX 261 BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | GLENN.P.HARRIS@USDOJ.GOV | Email |
| COUNSEL TO THE ZOHAR III CONTROLLING CLASS (SENIOR NOTEHOLDERS OF THE ZOHARS), MB SPECIAL OPPORTUNITIES FUND II, LP, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, MORGAN L. PATTERSON<br>1313 NORTH MARKET STREET, SUITE 1200<br>WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM<br>MORGAN.PATTERSON@WBD-US.COM | First Class Mail and Email |
| COUNSEL TO THE DIP LENDERS; ZOHAR CDO 2003-1, LTD., ZOHAR II 2005-1, LTD., AND ZOHAR III, LTD., COUNSEL TO STALKING HORSE BIDDER | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY, ALLURIE KEPHART, ELIZABETH S. JUSTISON RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 | MNESTOR@YCST.COM<br>RBARTLEY@YCST.COM<br>AKEPHART@YCST.COM<br>EJUSTISON@YCST.COM<br>BANKFILINGS@YCST.COM | First Class Mail and Email |

**Exhibit B**

# Exhibit B

Qui Tam Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Dentons US LLP | Attn: Patrick C. Maxcy | patrick.maxcy@dentons.com |
| Halunen Law PLLC | Attn: Gerald C. Robinson | robinson@halunenlaw.com |
| Mastando & Artrip LLC | Attn: Dennis A. Mastando | tony@mastandoartrip.com |
| Philip Marsteller and Robert M. Swisher | William E. Chipman, Jr., Esquire | chipman@chipmanbrown.com |
| Reese Marketos LLP | Attn: Joel W. Reese, Pete Marketos, Adam C. Sanderson | joel.reese@rm-firm.com<br>pete.marketos@rm-firm.com<br>adam.sanderson@rm-firm.com<br>josh.russ@rm-firm.com<br>brett.rosenthal@rm-firm.com |
| Tilton, Lynn | Cole Schotz P.C. | DDean@coleschotz.com<br>NPernick@coleschotz.com |
| Tilton, Lynn | Cole Schotz P.C. | fyudkin@coleschotz.com |
| U.S. Department of Justice | Attn: Mary A. Schmergel - Senior Trial Counsel | mary.schmergel@usdoj.gov |
| U.S. Department of Justice | Attn: Glenn P. Harris, Trial Attorney | Glenn.P.Harris@usdoj.gov |
| Warren Benson Law Group | Attn: Phillip E. Benson | philbenson@warrenbensonlaw.com |

**Exhibit C**

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13171206 | 1 STOP RECRUITING | THE SOUTHERN BANK COMPANY | FOR ACCOUNT OF: ONESTOP RECRUITING | MSC #738, PO BOX 830674 | | BIRMINGHAM | AL | 35283-0674 | |
| 13170686 | 1321 RESEARCH PARK DRIVE | P.O. 9880-0009348 | | | | BEAVERCREEK | OH | 45432 | |
| 13169928 | 160TH SOAR (ABN) SOAAD | 160TH SOAR (ABN) | SFC TYLER PODRECCA | 7277 NIGHTSTALKER WAY | | FORT CAMPBELL | KY | 42223 | |
| 13171207 | 3-D MANUFACTURING | 9660 TOPANGA CANYON PL SUITE A | | | | CHATSWORTH | CA | 91311 | |
| 13171208 | 3D PAINT DESIGN CO. | 320 DECKER DRIVE SUITE 100 | | | | IRVING | TX | 75062 | |
| 13171209 | 5.11, INC | 1360 REYNOLDS AVENUE, SUITE 101 | | | | IRVINE | CA | 92614 | |
| 13269123 | 8X8 INC | DEPT. 848080 | | | | LOS ANGELES | CA | 90084-8080 | |
| 13169929 | 9760-0016167 | SYSTMES CONTROL TECH | SUPPORT SERVICES DIVISION | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 | |
| 13169930 | 9760-0025970 | PETERSON BUILDERS | 101 PENNSYLVANIA STREET | P.O. BOX 650 | | STURGEON BAY | WI | 54235 | |
| 13169931 | 9760-003112 | SYSTEMS CONTROL TECH | SUPPORT SRVICES DIVISION | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 | |
| 13169932 | 9760-0033246 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169933 | 9760-0036172 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169934 | 9760-0036691 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169935 | 9760-0036700 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 | |
| 13169936 | 9760-0037141 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169937 | 9760-0037317 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 | |
| 13169938 | 9760-0037469 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169939 | 9760-0037559 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13169940 | 9760-0038179 | SAIC | P.O. BOX 340310 | | | BEVERCREEK | OH | 45434 | |
| 13169941 | 9760-0038695 | SAIC | 1321 RESEARCH PARK DRIVE | | | BEVERCREEK | OH | 45434 | |
| 13169942 | 9880-0006514 | SAIC | P.O. BOX 340310 | | | BEAVERCREEK | OH | 45434 | |
| 13269133 | A & H AVIATION, S.A. | AEROPUERTO INTERNACIONAL TOBIAS BOLANOS | HANGAR 35 & 36 | | | PAVAS SAN JOSE | | 474-1200 | COSTA RICA |
| 13169944 | A & P HELICOPTERS, INC. | ATTENTION: GREG FOX | 1778 RICHVALE HWY | P.O. BOX 245 | | RICHVALE | CA | 95974 | |
| 13169943 | A & P HELICOPTERS, INC. | ATTN: FRED YOUNG | 728 ASTER COURT | | | YUBA CITY | CA | 95991 | |
| 13171211 | A AND M GRAPHICS, LLC | 424 S. GILBERT RD | | | | MESA | AZ | 85204 | |
| 13169214 | A PREFERRED FILING & SEARCH SERVICES, INC. | P.O. BOX 176 | | | | WEST SACRAMENTO | CA | 95691 | |
| 13172551 | A&H AVIATION, S.A. | AEROPUERTO TOBIAS BOLAÑOS | HANGAR #36 | | | SAN JOSE | | | COSTA RICA |
| 13169945 | A. I. D. CORPORATION, THE | 250 LAUREL HEIGHTS DRIVE | | | | CLAYTON | GA | 30525 | |
| 13169946 | A.S.A.P. SEMICONDUCTOR | 16600 HARBOR BLVD. #C | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 13169947 | A.V.I. & I., MED. CTR. | 44241 15TH ST. WEST, #101 | | | | LANCASTER | CA | 93534 | |
| 13169948 | A2B AERO LTD | HANGAR 4 BRIGHTON CITY | AIRPORT SHOREHAM-BY-SEA | | | | | | UNITED KINGDOM |
| 13171212 | A2Z TROPHY | 1170 N. GILBERT RD STE 126 | | | | GILBERT | AZ | 85234 | |
| 13171213 | AAA PLATING & INSPECTION INC. | 424 E. DIXON ST. | | | | COMPTON | CA | 90222-1420 | |
| 13169949 | AAAA EXHIBITION 2019 | 4455 E MCDOWELL ROAD | | | | MESA | AZ | 85215 | |
| 13171214 | AAAA SCHOLARSHIP FOUNDATION, INC | 593 MAIN STREET | | | | MONROE | CT | 06468 | |
| 13269124 | AAL USA, INC. | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | | MESA | AZ | 85215 | |
| 13172611 | AAL USA, INCORPORATED | 100 CHURCH ST SW STE 300 | | | | HUNTSVILLE | AL | 35801-5063 | |
| 13169305 | AAL USA, INCORPORATED | ATTN: SAUL KIRSCH | 200 CLINTON AVE. W | SUITE 702 | | HUNTSVILLE | AL | 35801 | |
| 13169950 | AAQ-732 TRAINING & AVIATION ACQ | FAA AERONAUTICAL CENTER | PO BOX 25082 | BLDG 014-AHQ, ROOM 233A | | OKLAHOMA CITY | OK | 73125 | |
| 13171215 | AAXON LABS | 4113 MURRAY AVE | | | | FORT WORTH | TX | 76117 | |
| 13169951 | AB AIR LTD. | 5178 KOREN AVE NW | | | | CANTON | OH | 44718 | |
| 13171216 | ABLE AEROSPACE SERVICES INC. | 7706 E. VELOCITY WAY | | | | MESA | AZ | 85212 | |
| 13172473 | ABN AMRO PARTICIPATIES B.V. | GUSTAV MAHLERLAAN 10 | | | | AMSTERDAM, NOORD-HOLLAND | | 1082 PP | THE NETHERLANDS |
| 13172944 | ABN AMRO PARTICIPATIES B.V. | ATTN: MR. PETER M. DIETZE & MS. MARSCHA VAN OSCH | GUSTAV MAHLERLAAN 10 HQ8057 | | | AMSTERDAM | | 1082 PP | THE NETHERLANDS |
| 13171217 | ACCESS ELECTRONICS | 353 SWEETMAN'S LANE | | | | PERRINEVILLE | NJ | 08535 | |
| 13171218 | ACCUMYN, LLC | 2925 RICHMOND AVE, SUITE 1200 | | | | HOUSTON | TX | 77098 | |
| 13171219 | ACCURA CALIBRATION | 2834 W. KINGSLEY RD. | | | | GARLAND | TX | 75041 | |
| 13169215 | ACCUSEARCH, INC. | 2338 W. ROYAL PALM RD | SUITE J | | | PHOENIX | AZ | 85021 | |
| 13171220 | ACCUZONA STEEL RULE DIE, INC | 3045 W. DIRECTORS ROW UNIT B | | | | SALT LAKE | UT | 84104 | |
| 13329945 | Ace Clearwater Enterprises | 19815 Magellan Dr. | | | | Torrance | CA | 90502 | |
| 13171221 | ACE CLEARWATER ENTERPRISES-PARAMOUNT | 7322 QUIMBY AVE. | | | | PARAMOUNT | CA | 90723 | |
| 13171222 | ACE CLEARWATER ENTERPRISES-TORRANCE | 19815 MAGELLAN DR | | | | TORRANCE | CA | 90502 | |
| 13171223 | ACE TUBE BENDING | 14 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13169952 | ACELA BIOMEDICAL | 1125 PROGRESS WAY | | | | MAYSVILLE | KY | 41056 | |
| 13169319 | ACEVEDO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 13169320 | ACEVEDO, JAIME G | ADDRESS ON FILE | | | | | | | |
| 13169586 | ACHTEN, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 13171224 | ACME UNITED CORP. (FKA PAC-KIT) | 11101 NE 37TH CIRCLE | | | | VANCOUVER | WA | 98682 | |
| 13171225 | ACOUSTICAL ANALYSIS ASSOCIATES, INC | 65 W. EASY ST, SUITE 106 | | | | SIMI VALLEY | CA | 93605 | |
| 13182851 | ACQIOM AGENCY SERVICES LLC | SRS ACQUIOM OPERATIONS CENTER | 950 17TH STREET | SUITE 1400 | | DENVER | CO | 80202 | |
| 13171226 | ACR ELECTRONICS, INC. | 5757 RAVENSWOOD ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| 13171228 | ACR ELECTRONICS, INC. | 5757 RAVENSWOOD ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| 13171227 | ACR ELECTRONICS, INC. | 5757 REAVENSWOOD ROAD | | | | FORT LAUDERSDALE | FL | 33312 | |
| 13169198 | ACREMAN, STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 13169321 | ACREMAN, STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 13172837 | ACT AEROSPACE | 425 EAST 400 NORTH | | | | GUNNISON | UT | 84634 | |
| 13269125 | ACT COMPOSITE TECHNOLOGY | 425 EAST 400 NORTH | | | | GUNNISON | UT | 84634 | |
| 13169953 | ACTION AIRCRAFT L.P. | ATTENTION: JAIME BARRERA | 10570 OLYMPIC DRIVE | | | DALLAS | TX | 75220 | |
| 13169954 | ACTION AVIATION LIMITED FOR SN41 | F.A.O. KEVIN JAMES (FINANCE) | KM 3.5 RTE DE MONTGELLAFREY | F-73130 NOTRE-DAME DU CRUET | FRANCE | | | | FRANCE |
| 13169587 | ADAMCIK, JEFFREY S | ADDRESS ON FILE | | | | | | | |
| 13171229 | ADAMS RITE AEROSPACE | 4141 N PALM ST | | | | FULLERTON | CA | 92835 | |
| 13169588 | ADAMS, JON M | ADDRESS ON FILE | | | | | | | |
| 13169589 | ADAMS, KYLE J | ADDRESS ON FILE | | | | | | | |
| 13172211 | ADAMS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 13171230 | ADEL WIGGINS GROUP | 5000 TRIGGS STREET | | | | LOS ANGELES | CA | 90022 | |
| 13171231 | ADEPT FASTENERS, INC | 27949 HANCOCK PARKWAY | | | | VALENCIA | CA | 91355 | |
| 13171232 | ADT COMMERCIAL | P.O. BOX 219044 | | | | KANSAS CITY | MO | 64121-9044 | |
| 13171233 | ADVANCE STRUCTURAL TECHNOLOGY, INC. | 455 N. JACKSON AVE. | | | | UNIVERSITY CITY | MO | 63130 | |
| 13171234 | ADVANCED AERO COATINGS, LLC | 9004 TRINITY BLVD | | | | HURST | TX | 76053 | |
| 13171235 | ADVANCED COATING TECHNIQUES | 313 WYANDANCH AVE. | | | | WEST BABYLON | NY | 11704-1501 | |
| 13169955 | ADVANCED HELICOPTER SERVICES | 17986 COUNTY ROAD 94B | | | | WOODLAND | CA | 95695 | |
| 13171236 | ADVANCED NITRIDING SOLUTIONS | 1688 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 | |
| 13171237 | ADVANCED STRUCTURAL TECHNOLOGY, INC. | 603 MILFORD POINT ROAD | | | | MILFORD | CT | 06460 | |
| 13171238 | ADVANCED TELEMETRICS INTERNATIONAL, INC | 2361 DARNELL DR | | | | SPRING VALLEY | OH | 45370 | |
| 13171239 | AE PETSCHE COMPANY, INC. | 1501 NOLAN RYAN EXPRESSWAY | | | | ARLINGTON | TX | 76011 | |
| 13171240 | AEARO TECHNOLOGIES | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| 13169956 | AEROCENTRO | APARTADO POSTAL 68823 | ALTAMIRA 10602 | CARACAS, | | CARCACAS | | | VENEZUELA |
| 13169957 | AERIAL SOLUTIONS, INC. | 7144 RAMSEY FORD ROAD | | | | TABOR CITY | NC | 28463 | |
| 13169958 | AERO ASAHI CORP | RITSUKO GOTO | AERO ASAHI CORPORATION, PURCHASING DEPT. | TOKYO HELIPORT, 4-7-41, SHINKIBA, KOTO-K | | TOKYO | | 136-0082 | JAPAN |
| 13169959 | AERO ASAHI CORPORATION | TOKYO HELIPORT, 4-7-41 | | 15073 SHIN-KIBA | KOTO-KU | TOKYO | | 136-0082 | JAPAN |
| 13269126 | AERO ASAHI CORPORATION | TOKYO HELIPORT, 4 SHINKIBA | KOTO-KU | | | TOKYO | | 136-0082 | JAPAN |
| 13171241 | AERO COMPONENTS, LLC | 5124 KALTENBRUN RD | | | | FORT WORTH | TX | 76119 | |
| 13171242 | AERO COMPUTERS | 2889 WEST FIFTH STREET, #111 | | | | OXNARD | CA | 93030 | |
| 13169960 | AERO DYNAMIX | 3227 W. EULESS BLVD SUITE 100 | | | | EULESS | TX | 76040 | |
| 13172768 | AERO DYNAMIX INC | 3227 W EULESS BLVD. STE 100 | | | | EULESS | TX | 76040 | |
| 13169961 | AERO FILM | ATTENTION: JOHN VANDERVORT | 3000 31ST STREET | | | SANTA MONICA | CA | 90405 | |
| 13169962 | AERO JACKS | 3 MUSTANG RD | | | | JANDAKOT, WA | | 6164 | AUSTRALIA |
| 13212667 | AERO PARTNERS, INC. | KOAMICHO GENERAL BUILDING | 18-3 NIHONBASHI KOAMICHO | CHUO-KU | | TOKYO | | 103-0016 | JAPAN |
| 13169247 | AERO PARTNERS, INC. | 5400 LAUBY ROAD BUILDING #4 | | | | NORTH CANTON | OH | 44720 | |
| 13169963 | AERO PEACE CO. | 1388 DAEBYEOK-RI | DAEGOT-MYEON | GIMPO-CITY | GYENGGI-DO | 415-839 R.O.K. | | | SOUTH KOREA |
| 13171243 | AERO PERFORMANCE (FKA VARGA ENTERPRISES) | 2120 S DOUGLAS DR | | | | CHANDLER | AZ | 85286 | |
| 13171244 | AERO PRODUCTS COMPANY | 815 E. ROSECRANS AVE | | | | LOS ANGELES | CA | 90059 | |
| 13171245 | AERO SPECIALTIES, INC | 11175 W. EMERALD ST | | | | BOISE | ID | 83713 | |
| 13182842 | AERO STRUCTURAL SERVICES LLC | 3806 FM 1128 RD | | | | PEARLAND | TX | 77584-7518 | |
| 13169964 | AEROCENTRO | CCS-4227 | P.O. BOX 025323 | | | MIAMI | FL | 33102-5323 | |
| 13169965 | AEROCENTRO DE SERVICIOS | AEROCENTRO | ATTENTION: JOHN SEVILLA | 2125 NW 79TH AVENUE | | DORAL | FL | 33122 | |
| 13269127 | AEROCENTRO DE SERVICIOS C.A. | CENTRO COMERCIAL CIUDAD TAMANACO | NIVCI C-2 MEZZANINA-2, OFICINA 6 | SECTOR YAREY-CHUAO | | CARACAS | | 1062 | VENEZUELA |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 2 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13169966 | AEROCENTRO DE SERVICIOS, C.A.-DO NOT USE | CCS-4227 | P.O. BOX 025323 | | | MIAMI | FL | 33102-5323 |
| 13171246 | AEROCONTROLEX GROUP | 4223 MONTICELLO BLVD. | | | | SOUTH EUCLID | OH | 44121 |
| 13172949 | AEROCONTROLEX GROUP | ATTN: RAYMOND F. LAUBENTHAL, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 4223 MONTICELLO BLVD | | | SOUTH EUCLID | OH | 44121 |
| 13171247 | AEROCRAFT HEAT TREATING CO. | 15701 MINNESOTA AVE. | | | | PARAMOUNT | CA | 90723 |
| 13171248 | AEROFLEX WICHITA/COBHAM | 10200 WEST YORK ST. | | | | WICHITA | KS | 67215-8935 |
| 13169967 | AEROGULF SERVICES CO. L.L.C. | P.O. BOX 10556 DUBAI INTL. AIRPORT | | | | | | DUBAI, UNITED ARAB EMIRATES |
| 13171249 | AEROLEDS LLC | 8475 W ELISA STREET | | | | BOISE | ID | 83709 |
| 13171250 | AEROMARK IMAGES LLC | MARK STEVEN BENNETT | 4581 N CACTUS RD | | | APACHE JUNCTION | AZ | 85119 |
| 13169921 | AEROMETALS | ROGERS JOSEPH O'DONNELL | ATTN: JOSHUA M. DEITZ, MARRI ANNE BALDWIN | ROGER S. METZGER | 311 CALIFORNIA ST. 10TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 13169922 | AEROMETALS | ROGERS JOSEPH O'DONNELL | ATTN: STEPHEN L. BACON | 875 15TH STREET N.W. | | WASHINGTON | DC | 20005 |
| 13171251 | AEROMETALS INC. | 3920 SANDSTONE DRIVE | | | | EL DORADO HILLS | CA | 95762 |
| 13169968 | AEROMUNDO EJECUTIVO - MEXICAN NAVY DNU | PASEO DE LOS TAMARINDOS NO 400-A PISO 31 | COL. BOSQUES DE LAS LOMAS | | | MEXICO D.F. 05120 | | MEXICO |
| 13212666 | AEROMUNDO EJECUTIVO S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400, A PISO 28 | COL. BOSQUES DE LAS LOMAS 05120 | | | CUAJIMALPA DE MORELOS, D.F. | | CP 05120 MEXICO |
| 13172552 | AEROMUNDO EJECUTIVO S.A. DE C.V. | 22701 W. 68TH TERRACE,SUITE 100 | | | | SHAWNEE | KS | 66226 |
| 13171252 | AERONET AVIATION SOLUTIONS | ATTN: ACCOUNTS, PO BOX 1179 | | | | CAMBRIDGE 3450 | | NEW ZEALAND |
| 13169969 | AEROPARTNERS - MIL | 1521 FRANCISCO STREET, UNIT A | | | | TORRANCE | CA | 90501 |
| 13169970 | AEROPARTNERS AMERICA INC. | 3510 TORRANCE BOULEVARD, SUITE 213 | | | | TORRANCE | CA | 90503 |
| 13169971 | AEROPARTNERS AMERICA INC. - MIL | 970 WEST 190TH STREET | SUITE 430 | | | TORRANCE | CA | 90502 |
| 13169972 | AEROPARTNERS -QUOTING PURPOSES ONLY | 5400 LAUBY ROAD BUILDING #4 | | | | NORTH CANTON | OH | 44720 |
| 13169973 | AEROQUIPAMA INC. | C/O IGRAS | CALLE AQUILINO DE LA GUARDIA | 8EDIFICIO IGRA | | | | PANAMA |
| 13169974 | AEROSERVICIO LTDA | ANDA LARRAIN 7941 | AERODROMO EULOGIO | LA REINA, CASILLA 1090 | | SANTIAGO | | CHILE |
| 13169975 | AEROSERVICIOS (CHILE) | HUERFANOS 979 OF. 519 | | | | SANTIAGO | | CHILE |
| 13169976 | AEROSOLUCIONES JJ ROMO SA DE CV | SAN ANTONIO #202 SAN MIGUEL TOTOLTEPEC | | | | TOLUCA | | 50225 MEXICO |
| 13172769 | AEROSONIC CORPORATION | 1212 N. HERCULES AVE. | | | | CLEARWATER | FL | 33765 |
| 13169977 | AEROSOUZ | 418 2/3 TIMIRYAZEVSKAYA STREET | | | | MOSCOW | | RUSSIA |
| 13169978 | AEROSOUZ HELICOPTER COMPANY | 1, TROITSKAYA STR. YAHROMA | | | 141840, RUSSIA, MOSCOW REGION | MOSCOW | | RUSSIA |
| 13171253 | AEROSPACE TESTING LAB. | 32 S. SATELLITE RD | | | | WINDSOR | CT | 06074 |
| 13171254 | AEROSPACE WELDING, INC. | 20500 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 |
| 13169979 | AEROTECH SOLUTIONS, INC. | 2250 CENTRAL STREET, BLDG C | | | | RICHMOND | CA | 94801 |
| 13171255 | AEROWELD | 410 CRIBBAGE LANE | | | | SAN MARCOS | CA | 92078 |
| 13169980 | AERTEQ SISTEMAS | ATN: JUAN LOPEZ | C/RAMONET 25 | 28033 MADRID | | | | SPAIN |
| 13169981 | AERTEQ SISTEMAS | LLANOS DE JEREZ, 5-P.I. COSLADA | 28820 COSLADA (MADRID) | | | | | SPAIN |
| 13171256 | AETNA | P.O. BOX 804735 | | | | CHICAGO | IL | 60680-4108 |
| 13169983 | AEW COMPANY | 7035 ORANGETHORPE AVE SUITE F | | | | BUENA PARK | CA | 90621 |
| 13169982 | AEW COMPANY | 7799 VALLEY VIEW STREET #G114 | | | | LA PALMA | CA | 90623 |
| 13169248 | AEW COMPANY | TWO SEAPORT LANE | | | | BOSTON | MA | 02210-2021 |
| 13169984 | AFGHAN CLS - CDC | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13169985 | AFGHAN PRELIMINARY CONTRACT | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13178254 | AFGHANISTAN AIR FORCE | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 |
| 13269131 | AFRILOG CONSULTANCY LIMITED | 4TH FLOOR, SARIT CENTRE, WESTLANDS | | | | NAIROBI | | KENYA |
| 13171257 | AFRILOG CONSULTANCY LIMITED | P.O.A BOX 66439-00800 | 4TH FLOOR SARIT CENTER, WESTLANDS | | | NAIROBI | | KENYA |
| 13169986 | AGRICULTURAL AIR SERVICES | 3161 S.E. CHANDELLE RD. | | | | JUPITER | FL | 33478 |
| 13171258 | AGS INSPECTION SERVICES | 3015 WEST CLARENDON AVENUE | | | | PHOENIX | AZ | 85017 |
| 13212669 | AGUSTA S.P.A. | VIA GIOVANNIA AGUST 520 | 20017 CASCINA COSTA DI SAMARATE | | | VARESE | | ITALY |
| 13172851 | AGUSTA S.P.A. | VIA GIOVANNI AGUSTA 520 | CASCINA COSTA DI SAMARATE | | | | 21017 | ITALY |
| 13169987 | AGUSTAWESTLAND LIMITED | BOX 92 | LYSANDER ROAD | YEOVIL | | SOMERSET | BA20 2YB | UNITED KINGDOM |
| 13171259 | AHLERS AEROSPACE | 3621 RAIDER DRIVE | | | | HURST | TX | 76053 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 3 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13182540 | AIM Altitude UK Ltd | Attn: Sigita Erenfrida-Simpsone | 1 Viscount road | Aviation Park West | Bournemouth International Airport | Christchurch, Dorset | | BH23 6BU | United Kingdom |
| 13171260 | AIM ALTITUDE UK, LTD (FKA AIM AVIATION) | 1 VISCOUNT RD | AVIATION BUSINESS PARK | CHRISTCHURCH | | DORSET | | BH23 6BU | UNITED KINGDOM |
| 13171261 | AIM HIGH MODEL AIRPLANES | ESMERALDO M. GANA | 8-5 TEXAS ST. VILLASOL SUBD. | ANGELES CITY 2009 | | | | | PHILIPPINES |
| 13169988 | AIM LLC | 2481 WEST POPPY AVE. | | | | TUCSON | AZ | 85705 | |
| 13169989 | AIM, LLC | 2481 W. POPPY AVE. | | | | TUCSON | AZ | 85705 | |
| 13169990 | AIR ASIA COMPANY LIMITED | TAINAN AIRFIELD | TAINAN | | | TAIWAN | | 702 | CHINA |
| 13169991 | AIR ASIA U.S. OFFICE | C/O MR. JACK CHUNG | 5525 DANIELS ST | | | CHINO | CA | 91710 | |
| 13171262 | AIR CONDITIONING OF ARIZONA | 7652 E GREENWAY RD # 103 | | | | SCOTTSDALE | AZ | 85260 | |
| 13169992 | AIR CRUISERS CO. | HIGHWAY 34S | ALLAIRE AIRPORT | | | WALL | NJ | 07719 | |
| 13169993 | AIR CRUISERS CO. | P.O. BOX 180 | | | | BELMAR | NJ | 07719-0180 | |
| 13171263 | AIR DALLAS INSTRUMENTS, INC. | 811 OFFICE PARK CIRCLE | | | | LEWISVILLE | TX | 75057 | |
| 13169994 | AIR FALCON INTERNATIONAL S.A. | PTY 4741 | 10000 NW 25TH STREET UNIT #1 | | | MIAMI | FL | 33172 | |
| 13169995 | AIR HANSON | BUSINESS AVIATION CENTRE | BLACKBUSHE AIRPORT | CAMBERLEY SURREY GU 179LG | | SURREY | | | UNITED KINGDOM |
| 13169996 | AIR HANSON ENGINEERING LTD | BUSINESS AVIATION CENTRE | BLACKBUSH AIRPORT | CAMBERLEY, SURREY | | CAMBERLEY | | | UNITED KINGDOM |
| 13171264 | AIR INDUSTRIES COMPANY | 12570 KNOTT STREET | | | | GARDEN GROVE | CA | 92841 | |
| 13169997 | AIR MARINE CUSTOMS BROKERS | C/O ASERPA SAS | ATTN: MR. ROGER MADAN | 12250 NW 25 STREET, SUITE 115 | | MIAMI | FL | 33182 | |
| 13169998 | AIR METHODS | COLUMBIA UNIVERSITY HOSPITAL | #1 HOSPITAL DRIVE | ROOM 1E-10 | | COLUMBUS | MO | 65212 | |
| 13169999 | AIR METHODS CORPORATE OFFICE | 5500 SO. QUEBEC ST. | ATTN: ACCOUNTS PAYABLE | | | GREENWOOD VILLAGE | CO | 80111 | |
| 13170000 | AIR OPTIONS, INC. | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 13170001 | AIRBORNE AVIATION | 7500 KULA HWY | | | | KULA | HI | 96790 | |
| 13171265 | AIRBORNE PUBLIC SAFETY ASSOCIATION | 50 CARROLL CREEK WAY, SUITE 260 | | | | FREDERICK | MD | 21701 | |
| 13356325 | Airborne Public Safety Association, Inc | Daniel B. Schwarzbach, CEO/Exec. Director | 50 Carroll Creek Way - Suite 260 | | | Frederick | MD | 21701 | |
| 13356325 | Airborne Public Safety Association, Inc | Paul J. Marino, Esq. | 9136 Turnberry Court | | | New Port Richey | FL | 34655 | |
| 13171266 | AIRBORNE SERVICES | AIRBASE WOENSDRECHT, BUILDING 102 | KOOIWEG 40 | | | SZ HOOGERHEIDE | | 4631 | THE NETHERLANDS |
| 13172891 | AIRBUS HELICOPTERS SAS | AIRBUS GROUP SE | PO BOX 32008 | | | DA LEIDEN | | 2303 | The Netherlands |
| 13171267 | AIRCRAFT & COMMERCIAL ENTERPRISES | P.O BOX 725 | | | | DERBY | KS | 67037 | |
| 13170002 | AIRCRAFT MAINTENANCE PLUS | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836 | |
| 13170003 | AIRCRAFT MAINTENANCE SERVICES | 8891 AIRPORT ROAD | | | | BLAINE | MN | 55449 | |
| 13171268 | AIRCRAFT PLATING CO. | 12233 SO. PRAIRIE ST. | | | | HAWTHORNE | CA | 90250 | |
| 13171269 | AIRCRAFT SPRUCE & SPECIALTY CO | 225 AIRPORT CIRCLE | PO BOX 4000 | | | CORONA | CA | 92880 | |
| 13170004 | AIRCRAFT SUPPORT AND SERVICES, INC. | 4906 PATCH ROAD | | | | ORLANDO | FL | 32822 | |
| 13172855 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISBANE | CA | 94005 | |
| 13212671 | AIRCRAFT TECHNICAL PUBLISHERS | 548 MARKET STREET | SUITE# 42403 | | | SAN FRANCISCO | CA | 94104 | |
| 13171270 | AIRCRAFT TOOL SUPPLY CO | 1000 OLD US 23 | | | | OSCODA | MI | 48750 | |
| 13171271 | AIRCRAFT X-RAY LAB., INC. | 5216 PACIFIC BLVD. | | | | HUNTINGTON PARK | CA | 90255 | |
| 13170005 | AIRFAST INDONESIA | MR. GARRY HUNT, GENERAL MANAGER | JL. H.R. RASUNA SAID KAV. C11-14 | PLAZA KUNINGAN, MENARA UTARA #305 | JAKARTA 12940 | | | | INDONESIA |
| 13170006 | AIRFAST INDONESIA | PLAZA KUNINGAN, MENARA UTARA #305 | JL. H.R. RASUNA SAID KAV. C11-14 | | | JAKARTA | | 12940 | INDONESIA |
| 13170007 | AIRFAST INDONESIA | 12 LOYANG LANE | | | | SINGAPORE 508926 | | 508926 | SINGAPORE |
| 13172501 | AIRGAS | 544 W. IRON AVE STE 101 | | | | MESA | AZ | 85210-6032 | |
| 13171272 | AIRGAS USA, LLC | P.O BOX 102289 | | | | PASADENA | CA | 91189-2289 | |
| 13171273 | AIRLITE PLASTICS CO. | 2860 BATH PIKE | | | | NAZARATH | PA | 18064 | |
| 13171274 | AIRMED & RESCUE MAGAZINE | VOYAGEUR PUBLISHING AND EVENTS LTD | 19 LOWER PARK ROW | | | BRISTOL | | BS1 5BN | UNITED KINGDOM |
| 13170008 | AIRSEALAND HAVA DENIZ | AKYAZAGA TICARET MERKEZI | AYAZAGA | TR-80670 ISTANBUL | | TURKEY | | | INSTABUL |
| 13170009 | AIRSPAN CORP | MANILA DOMESTIC AIRPORT | PASAY CITY | METRO MANILA | | MANILLA | | | PHILIPPINES |
| 13170010 | AIRSPAN HELICOPTERS, LTD | P.O. BOX 1009 | | | | SECHELT | BC | VON 3A0 | CANADA |
| 13170011 | AIRSTAR HELICOPTERS | GRAND CANYON AIRPORT | P.O. BOX 3379 | | | GRAND CANYON | AZ | 86023 | |
| 13171275 | AIRTECH INTERNATIONAL INC. | 5700 SKYLAB ROAD | | | | HUNTINGTON BEACH | CA | 92647 | |
| 13170012 | AIRWORK (SI) LTD. | RICHARD PEARSE AIRPORT | 186 FALIJEYS ROAD | | | TIMARU | | | NEW ZEALAND |
| 13171276 | AJAX FORGE CO. | 1956 EAST 48TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 13171277 | AKZONOBEL AEROSPACE COATINGS | 1 E. WATER STREET | | | | WAUKEGAN | IL | 60085 | |
| 13169590 | ALBERTSMAN, RICHARD R | ADDRESS ON FILE | | | | | | | |
| 13169322 | ALHASSEN, MAJED F | ADDRESS ON FILE | | | | | | | |
| 13171278 | ALIDADE TECHNOLOGY, INC | 111 KNOLL DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 13171279 | ALIGN AEROSPACE (FKA ANIXTER) | 21123 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| 13215454 | Align Precision - Chandler | Attn: Curtis Stergion, Sergei Kostenko | 205 S. McKemy Avenue | | | Chandler | AZ | 85226 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 4 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171280 | ALIGN PRECISION - CHANDLER, LLC | 6985 W FRYE ROAD | | | CHANDLER | AZ | 85226 |
| 13170014 | ALIROY | 125 BRIARWOOD COURT | | | COCOA | FL | 32926 |
| 13172748 | ALKAN | RUE DU 8 MAI 1945-94460 BP23 | | | VALENTON | | 94460 | FRANCE |
| 13171281 | ALL METALS M-S | 5325 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 |
| 13171282 | ALL METALS PROCESSING CO. | 8401 STANDUSTRIAL ST. | | | STANTON | CA | 90680 |
| 13171283 | ALL VIEWS CORPORATION | 10459 E. CANNON DRIVE | | | SCOTTSDALE | AZ | 85258 |
| 13171284 | ALLEN AIRCRAFT PDCTS INC | 6168 WOODBINE AVE | P.O. BOX 1211 | | RAVENNA | OH | 44266-1211 |
| 13269136 | ALLIANCE GLOBAL RISKS US INS. CO. PER ALLIANZ AVIATION LIMITED | 225 W. WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 |
| 13172856 | ALLIANZ AVIATION LIMITED | 800 SOUTH FIGUEROA ST. | | | LOS ANGELES | CA | 90017 |
| 13172490 | ALLIANZ GLOBAL RISKS US INS. CO. PER ALLIANZ AVIATION LIMITED | 800 SOUTH FIGUEROA ST. | | | LOS ANGELES | CA | 90017 |
| 13171285 | ALLIED ELECTRONICS | 7151 JACK NEWELL BLVD S. | | | FORT WORTH | TX | 76118 |
| 13171286 | ALLIED FIRE PROTECTION, INC | 2845 NORTH NORFOLK | | | MESA | AZ | 85215 |
| 13171287 | ALLIED MOTION (FKA GLOBE MOTORS, INC.) | 3887 NAPIER FIELD ROAD | | | DOTHAN | AL | 36303 |
| 13172612 | ALLIED UNIVERSAL | EIGHT TOWER BRIDGE161 WASHINGTON STREET, SUITE 600 | | | CONSHOHOCKEN | PA | 19428 |
| 13171288 | ALLIED UNIVERSAL CORPORATION | FKA GUARDSMARK, LLC | P. O BOX 101034 | | PASADENA | CA | 91189-1034 |
| 13171289 | ALLPOWER MANUFACTURING | 13141 MOLETTE ST | | | SANTA FE SPRINGS | CA | 90670 |
| 13171290 | ALM, LLC | 3115 LUCIUS MCCELVEY | | | TEMPLE | TX | 76504 |
| 13171291 | ALMA | ALONSO DE CÓRDOVA | | | VITACURA , SANTIAGO | | 3107 | CHILE |
| 13169591 | ALMODOVAR, KEITH | ADDRESS ON FILE | | | | | |
| 13171292 | ALPHA CREATIONS | 4323 E. BROADWAY, STE #101-A | | | MESA | AZ | 85206 |
| 13170015 | ALPINE AVIATION | 4650 38TH AVENUE S. | | | FARGO | ND | 58104 |
| 13170016 | ALPINE DEER GROUP LTD | WANAKA AIRPORT | | | WANAKA | | | NEW ZEALAND |
| 13169323 | ALSTON, HERBERT D | ADDRESS ON FILE | | | | | |
| 13171293 | ALTA DATA TECHNOLOGIES LLC | 4901 ROCKAWAY BLVD NE STE A | | | RIO RANCHO | NM | 87124-4503 |
| 13171294 | ALTASTREAM ENERGY INC. | 6475 64TH STREET | | | DELTA | BC | V4K 4E2 | CANADA |
| 13171295 | ALTIS AERO SYSTEMS, INC. | 101 COLEMAN BLVD. STE G | | | SAVANNAH | GA | 31408 |
| 13171296 | ALUMILITE CORP | 315 E. NORTH STREET | | | KALAMAZOO | MI | 49007 |
| 13170017 | ALVAC, INC. | P.O. BOX 1582 | | | BOISE | ID | 83701 |
| 13171297 | ALVARADO VARGAS ARANGUA Y ASSOCIADOS SC | DR JULIAN VILLAREAL NO. 904 | CENTRO, CP:64000 | MONTERREY, NUEVO LEON | | | | MEXICO |
| 13182453 | Alziebler Incorporated | 12734 Brandord Street, Unit 12 | | | Arleta | CA | 91331 |
| 13171298 | ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO | 12734 BRANFORD ST/STE 12 | | | ARLETA | CA | 91331-4230 |
| 13172753 | ALZIEBLER, INC. FKA JOSEPH ALZIEBLER CO | 12734 BRANFORD ST | UNIT 12 | | ARLETA | CA | 91331-4230 |
| 13170018 | AMBRECHT CONSTRUCTION TIL | GOUGAR ROAD | | | JOLIET | IL | 60432 |
| 13170019 | AMER. AMBASSADOR U.S. EMBASSY | BOGOTA, COLOMBIA | C/O FRONTIER DE COLOMBIA | 1650 N.E. 70TH AVENUE | MIAMI | FL | 33126 |
| 13172553 | AMERICA SWAT STORE CIA LTDA | CDLA.LA FAE MZ#20 SOL#14 | | | GUAYAQUIL | | | ECUADOR |
| 13212673 | AMERICA SWAT STORE CIA. LTDA. | AVENIDA PLAZA DANIN CDLA. LA FAE | MANZANA 20 #14 | | MESA GUYAQUIL | | 170102 | ECUADOR |
| 13171299 | AMERICAN AEROSPACE TECHNICAL CASTINGS, I | 2950 W. CATALINA DR. | | | PHOENIX | AZ | 85017 |
| 13171300 | AMERICAN AIRCRAFT PRODUCTS | 15411 S BROADWAY | | | GARDENA | CA | 90248 |
| 13171301 | AMERICAN BANCORP | 3701 INDUSTRY AVE. | | | LAKEWOOD | CA | 90712 |
| 13170020 | AMERICAN CHARTER SERVICES | 5141 E. PERIMETER ROAD, HANGER 37 | | | FT. LAUDERDALE | FL | 33309 |
| 13171302 | AMERICAN DRAIN | 2817 S 46 ST | | | PHOENIX | AZ | 85040 |
| 13171303 | AMERICAN EXPRESS CORPORATE CARD-AP | BOX 0001 | | | LOS ANGELES | CA | 90096-8000 |
| 13171304 | AMERICAN EXPRESS CORPORATE CARD-TRAVEL | BOX 0001 | | | LOS ANGELES | CA | 90096-8000 |
| 13171305 | AMERICAN INDUST. DIVERSIFIED | 4831 S. 32ND ST. | | | PHOENIX | AZ | 85040 |
| 13172554 | AMERICAN INTELLIGENCE GROUP SECURITY MANAGEMENT SA | RIO PANUCO 108, CUAUHTÉMOC | | | MEXICO CITY | | 06500 | MEXICO |
| 13212672 | AMERICAN INTELLIGENCE GROUP SECURITY MANAGEMENT SA | MAIN STREET | CLAYTON, CITY OF KNOWLEDGE, LOCAL L 145 A | | CITY OF KNOWLEDGE | | 01002 | PANAMA |
| 13171306 | AMERICAN PASSPORT & VISA INTERNATIONAL | 1990 K STREET N.W. SUITE 450 | | | WASHINGTON | DC | 20006 |
| 13171307 | AMERICAN PAYROLL INSTITUTE, INC. | C/O AMERICAN PAYROLL ASSOCIATION | 660 N. MAIN AVE., STE. 100 | | SAN ANTONIO | TX | 78205 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171308 | AMERICAN SURPLUS, INC | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 |
| 13172508 | AMERIGAS | 460 NORTH GULPH ROAD, SUITE 100 | | | | KING OF PRUSSIA | PA | 19406-2815 |
| 13172495 | AMERIGAS | AMERIGAS - 7192 CORRESPONDENCE ONLY | PO BOX 45264 | | | WESTLAKE | OH | 44145 |
| 13171309 | AMERIGAS | P.O BOX 7155 | | | | PASADENA | CA | 91109-7155 |
| 13171310 | AMETEK - HUGHES-TREITLER | 300 ENDO BLVD | | | | GARDEN CITY | NY | 11530 |
| 13171311 | AMETEK AEROSPACE & DEFENSE | 50 FORDHAM RD. | | | | WILLMINGTON | MA | 01887 |
| 13171312 | AMETEK AMERON, LLC DBA MASS SYSTEMS INC | 4750 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706 |
| 13171313 | AMETEK REYNOSA | AVENIDA RIO SAN JUAN S/N | PARQUE INDUSTRIAL DEL NORTE | REYNOSA | | TAMAULIPAS | ZZ | 88630 | MEXICO |
| 13171314 | AMFUEL | 601 FIRESTONE DR | PO BOX 887 | | | MAGNOLIA | AR | 71754-0887 |
| 13171315 | AMI AVIATION SERVICES, LLC | 4151 CENTERLINE LANE | | | | SANFORD | FL | 32773 |
| 13171316 | AMPHENOL BORISCH TECHNOLOGIES | 716 E. AUTO CENTER DR. | SUITE 122 | | | MESA | AZ | 85204 |
| 13171317 | AMPHENOL PCD, INC. | 72 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 |
| 13173821 | Amsafe Inc. | 1043 N. 47th Ave. | | | | Phoenix | AZ | 85043 |
| 13173821 | Amsafe Inc. | PNC | 1900 East 9th Street | | | Cleveland | OH | 44144 |
| 13171319 | AMSTAT INC | 999 MARCONI AVENUE | | | | RONKONKOMA | NY | 11779 |
| 13172543 | AMTRUST NORTH AMERICA | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 |
| 13171320 | ANAHEIM MARRIOTT | 700 WEST CONVENTION WAY | | | | ANAHEIM | CA | 92802 |
| 13171321 | ANAND AND ANAND | ACCOUNTS DEPARTMENT | B-41, NIZAMUDDIN EAST, | | | NEW DELHI | | 110013 | INDIA |
| 13171322 | ANAPLEX CORP. | 15547 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 |
| 13170021 | ANDERSEN, HVIDTFELDT AND LADING I/S | MARIEVEJ 24 | 2900 HELLERUP | | | | | | DENMARK |
| 13212674 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | |
| 13172542 | ANDERSON, ANDREW F | ADDRESS ON FILE | | | | | | |
| 13169592 | ANDERSON, MARK A | ADDRESS ON FILE | | | | | | |
| 13172156 | ANDERSON, RICHARD | ADDRESS ON FILE | | | | | | |
| 13169324 | ANGULO RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 13171323 | ANILLO INDUSTRIES INC | 2090 NO. GLASSELL ST | | | | ORANGE | CA | 92865 |
| 13169216 | ANKURA TRUST COMPANY | 140 SHERMAN STREET | 4TH FLOOR | | | FAIRFIELD | CT | 06824 |
| 13171324 | ANKURA TRUST COMPANY, LLC | 140 SHERMAN STREET, 4TH FLOOR | | | | FAIRFIELD | CT | 06824 |
| 13169209 | ANKURA TRUST COMPANY, LLC | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, ESQ, AND | ANDREW HARMEYER, ESQ. | 55 HUDSON YARDS | NEW YORK | NY | 10001 |
| 13169219 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 140 SHERMAN 4TH FL | | | | FAIRFIELD | CT | 06824 |
| 13169218 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 140 SHERMAN STREET | 4TH FLOOR | | | FAIRFIELD | CT | 06824 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA T | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE, ERIC STODOLA, ANDREW HARMEYER | 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT | ONE LIBERTY PLAZA, 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13269958 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | THE ZOHAR LENDERS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN MICHAEL R NESTOR JOSEPH M BARRY RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | 485 LEXINGTON AVE. | | | | NEW YORK | NY | 10017 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ANKURA TRUST COMPANY, LLC, AS ADMINISTRATIVE AGENT (AS GUARANTOR) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS & BRETT M. HAYWOOD | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC (AS GUARANTOR) | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE, ERIC STODOLA, ANDREW HARMEYER | 55 HUDSON YARDS | NEW YORK, | NY | 10001-2163 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT (AS GUARANTOR) | ONE LIBERTY PLAZA, 35TH FLOOR | | | NEW YORK | NY | 10006 |
| 13270100 | ANKURA TRUST COMPANY, LLC, AS CO-AGENT | ZOHAR LENDERS (AS GUARANTOR) | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR JOSEPH BARRY RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13171325 | ANODICS | 4105 MURRAY AVE | | | | FT WORTH | TX | 76117 |
| 13171326 | ANOPLATE CORP. | 459-495 PULASKI ST. | | | | SYRACUSE | NY | 13204 |
| 13170022 | ANSELL & BROWN AVIATION | 9750 AILERON AVE. | | | | PENSACOLA | FL | 32506 |
| 13169593 | ANSELMO, SKYLER | ADDRESS ON FILE | | | | | | |
| 13171327 | ANSWER ENGINEERING INC | 24 INVERNESS PLACE EAST | SUITE 2000 | | | ENGLEWOOD | CO | 80112 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 6 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13169927 | AOG CUSTOMER | 15 N. 12TH STREET | | | | FORT SMITH | AR | 72902-2414 | |
| 13171328 | APACHE EQUIPMENT CORPORATION | P.O BOX 6956 | | | | PHOENIX | AZ | 85005-6956 | |
| 13172613 | APACHE RENTALS | 5757 W JEFFERSON STREET | | | | PHOENIX | AZ | 85043 | |
| 13171329 | APL ACCESS & SECURITY, INC | 115 SOUTH WILLIAM DILLARD DRIVE | | | | GILBERT | AZ | 85233 | |
| 13169325 | APODACA, ROJELIO A | ADDRESS ON FILE | | | | | | | |
| 13171330 | APPLIED AVIONICS, INC. | 3201 SANDY LANE | | | | FORT WORTH | TX | 76112 | |
| 13171331 | APPLIED COMPOSITE TECHNOLOGY AEROSPACE | 425 EAST 400 NORTH | | | | GUNNISON | UT | 84634 | |
| 13171332 | APR AVIATION | 5041 E. ANDERSEN AVE | | | | FRESNO | CA | 93727 | |
| 13169326 | ARAIZA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 13171333 | ARCHANGEL SYSTEMS, INC | 1635 PUMPHREY AVE | | | | AUBURN | AL | 36832 | |
| 13171334 | AREMAC HEAT TREATING EAST, LLC | 240 AIRPORT ROAD | | | | EASTMAN | GA | 31023 | |
| 13172857 | ARGENTINA AIR FORCE | 8411 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| 13170023 | ARGENTINA S.A., GOV'T OF | ARGENTINA AERONAUTICAL | MILITARY MISSION | 2405 "I" STREET N.W. | | WASHINGTON | DC | 20035 | |
| 13169594 | ARIAS CHAVEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 13172622 | ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| 13171335 | ARIZONA CUSTOM BROKERS | P.O. BOX 20082 | | | | PHOENIX | AZ | 85036 | |
| 13172878 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 W. WASHINGTON ST. | | | | PHOENIX | AZ | 85007 | |
| 13171336 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LICENSE & REGISTRATION | P.O BOX 29082 | | | PHOENIX | AZ | 85038-9032 | |
| 13171338 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 13172623 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| 13171337 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| 13269967 | ARIZONA DEPARTMENT OF TRANSPORTATION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031 | |
| 13172624 | ARIZONA DEPARTMENT OF TRANSPORTATION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031-2688 | |
| 13171339 | ARIZONA DEPARTMENT OF TRANSPORTATION | MVD - AIRCRAFT REGISTRATION UNIT | P.O. BOX 2100-542M | | | PHOENIX | AZ | 85001-2100 | |
| 13172625 | ARIZONA DEPT OF REVENUE | P.O. BOX 29026 | | | | PHOENIX | AZ | 85038-9026 | |
| 13172626 | ARIZONA DEPT. OF ENVIRONMENTAL QUALITY | 1110 WEST WASHINGTON STREET | 5415A-1 | | | PHOENIX | AZ | 85007 | |
| 13171340 | ARIZONA DEPT. OF ENVIRONMENTAL QUALITY | SURFACE WATER SECTION-STORMWATER PROGRAM | 1110 WEST WASHINGTON STREET, 5415A-1 | | | PHOENIX | AZ | 85007 | |
| 13172627 | ARIZONA ESCROW & FINANCIAL CORP | 3333 E. CAMELBACK RD. | SUITE 110 | | | PHOENIX | AZ | 85018 | |
| 13171341 | ARIZONA REFRIGERATION SUPPLIES | PO BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| 13170024 | ARIZONA ROTORCRAFT | 4927 E. FALCON DR | | | | MESA | AZ | 85205 | |
| 13171342 | ARIZONA SEALING DEVICES INC | 150 E ALAMO DR. | SUITE 4 | | | CHANDLER | AZ | 85225-1207 | |
| 13172893 | ARIZONA SECRETARY OF STATE | OFFICE OF THE SECRETARY OF STATE | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007-2808 | |
| 13170026 | ARK ANGELS AVIATION | 1717 HIGHWAY 34, BUILDING 64 | ATTN: FLIGHT DEPARTMENT | | | FARMINGDALE | NJ | 07727 | |
| 13170025 | ARK ANGELS AVIATION | 1 LIBERTY PLAZA, 35 FL | | | | NEW YORK | NY | 10006 | |
| 13172894 | ARK II 2005-1, LIMITED | COLE SCHOTZ P.C. | NORMAN L. PERNICK, PATRICK J. REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 | |
| 13169221 | ARK II CLO 2001-01, LTD. | ONE LIBERTY PLAZA | 35TH FLOOR | | | NEW YORK | NY | 10006 | |
| 13172941 | ARK II CLO 2001-1 LIMITED | C/O PATRIARCH PARTNERS, LLC | ONE LIBERTY PLAZA | 35TH FLOOR | | NEW YORK | NY | 10006 | |
| 13169206 | ARK II CLO 2001-1, LIMITED | C/O PATRIARCH PARTNERS, LLC | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| 13169249 | ARK II CLO 2001-1, LIMITED | ATTN: NICOLE A. EICHBERGER, GILLIAN G. EGAN | KATHLEEN M. MCKENNA | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 13172470 | ARK II CLO 2001-1, LTD. | C/O OSPV SERVICES LIMITED | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 13172471 | ARK II CLO 2001-1, LTD. | 1 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 13169222 | ARK II CLO 2001-1, LTD. | ONE LIBERTY PLAZA | 35TH FLOOR | | | NEW YORK | NY | 10006 | |
| 13172469 | ARK INVESTMENT PARTNERS II, L.P. | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-1660 | |
| 13169207 | ARK INVESTMENT PARTNERS III, LLC | C/O PATRIARCH PARTNERS, LLC | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| 13172942 | ARK INVESTMENT PARTNERS II, L.P. | C/O PATRIARCH PARTNERS, LLC | ONE LIBERTY PLAZA | 35TH FLOOR | | NEW YORK | NY | 10006 | |
| 13169313 | ARK INVESTMENT PARTNERS II, L.P. | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 | |
| 13169250 | ARK INVESTMENT PARTNERS II, L.P. | ATTN: NICOLE A. EICHBERGER, GILLIAN G. EGAN | KATHLEEN M. MCKENNA | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 13171343 | ARKWIN INDUSTRIES, INC. | 686 MAIN STREET | | | | WESTBURY | NY | 11590 | |
| 13171344 | ARMORWORKS, INC | 7071 W FRYE RD | | | | CHANDLER | AZ | 85226-3316 | |
| 13169595 | ARMSTRONG, LARRY D | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13171345 | ARMY AVIATION ASSOCIATION OF AMERICA | C/O BOB LACHOWSKI | 593 MAIN STREET | | | MONROE | CT | 06488 | |
| 13171346 | ARMY AVIATION MAGAZINE | 593 MAIN STREET | | | | MONROE | CT | 06468-2806 | |
| 13275245 | Army Contracting Command - Redstone | Attn: Deanna Desarro | Branch Chief, Team B | International Contract Operations | Bldg 5304 | Redstone Arsenal | AL | 35898 | |
| 13172555 | ARMY CONTRACTING COMMAND-REDSTONE | 4505 MARTIN ROAD | | | | REDSTONE ARSENAL | AL | 35898 | |
| 13170027 | ARMY TRANSPORTATION COMMAND | C/O DEFENSE PROCUREMENT AGENCY | BUSAN, | REPUBLIC OF KOREA | | SEOUL | | | KOREA |
| 13170028 | ARMY TRANSPORTATION COMMAND | C/O DEFENSE PROCUREMENT AGENCY | PUSAN, | | | SEOUL | | | KOREA |
| 13170029 | ARMY TRANSPORTATION COMMAND | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENC | YOF THE MINISRY OF NATIONAL | | SEOUL | | | KOREA |
| 13170030 | ARMY TRANSPORTATION COMMAND | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENC | YOF THE MINISRY OF NATIONAL | | SEOUL | | | KOREA |
| 13170031 | ARMY TRANSPORTATION COMMAND-DO NOT USE | C/O DEFENSE PROCUREMENT OF | THE MINISTRY OF NATIONAL DEFENSE | | | SEOUL | | | KOREA |
| 13170032 | ARMY TRANSPORTATION COMMAND-DO NOT USE | PUSAN, KOREA | C/O DEFENSE PROCUREMENT AGENCY | OF THE MINISTRY OF NATIONAL DEFENSE | | SEOUL | | | KOREA |
| 13171347 | ARNOLD MACHINERY COMPANY | P.O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 13171348 | ARROW ELECTRONICS, INC. | 665 MAESTRO DR. SUITE 100 | | | | RENO | NV | 89511 | |
| 13169596 | ARTHUR, KRISTOPHER W | ADDRESS ON FILE | | | | | | | |
| 13171350 | ARX CONSULTING GROUP | 1203 GARTH CIR SE | | | | HUNTSVILLE | AL | 35801 | |
| 13170033 | ASCENDANCY AVIATION LLC | PO B OX 510310 | | | | MELBOURNE BEACH | FL | 32951 | |
| 13170034 | ASCENT HELICOPTERS LTD. | 1550 SPRINGHILL ROAD | | | | PARTKVILLE | BC | V9P 2T2 | CANADA |
| 13170035 | ASCENT HELICOPTERS LTD. | ASCENT HELICOPTERS LTD. | 1550 SPRINGHILL RD. | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 13269987 | ASCENT HELICOPTERS LTD. - S198967 (VANCOUVER REGISTRY) | 1550 SPRINGHILL ROAD | | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 13171351 | ASCHENBRENNER TRUCKING, INC. | 203 S HARRISON STREET | | | | FREMONT | IA | 52561 | |
| 13172946 | ASCOT | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 13172474 | ASCOT INSURANCE COMPANY | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 13269139 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 13172447 | ASD EXPERTS LLC | 5697 BAY POINT RD. | | | | BOKEELIA | FL | 33922 | |
| 13170037 | ASERPA S.A.S. | ASESORIAS Y REPRESENTACIONES PARA | INGENIERIA ASERPA SAS ATT: LUIS ESTEPA | AVENIDA CALLE 26 NO 69D-91, TORRE 1, | OFICINA 801-CENTRO EMPRESARIAL ARRECIFE | BOGOTA | | | COLOMBIA |
| 13170038 | ASERPA S.A.S. | INGENIERIA ASERPA SAS ATT: LUIS ESTEPA | AVIENIDA CALLE 26 NO 69D-91 | TORRE 1, OFICINA 801 - | CENTRO EMPRESARIAL ARRECIFE | BOGOTA | | | COLOMBIA |
| 13172556 | ASESORIAS Y REPRESENTACIONAS PARA INGENIERA – ASERPA S.A.S. | AEROPUERTO GUAYMARAL, LOTE #14 | 50 MTS. BOMBA BRIOBOGATA | | | CUNDINAMARCA | | 111166 | COLOMBIA |
| 13212676 | ASESORIAS Y REPRESENTACIONES PARA INGENIERIA - ASERPA S.A.S. | AEROPUERTO GUAYMARAL, LOTE NO. 14 | 50 MTS. BOMBA BRIO | | | BOGOTA | | | COLOMBIA |
| 13269260 | ASHE, THOMAS G. | ADDRESS ON FILE | | | | | | | |
| 13171353 | ASHE, THOMAS G. | ADDRESS ON FILE | | | | | | | |
| 13169597 | ASHLEY, BENTLEY I | ADDRESS ON FILE | | | | | | | |
| 13170040 | ASIAN AEROSPACE CORPORATION | BLDG. 7231 | DIOSDADO MACAPAGAL INTERNATIONAL AIRPORT | CLARK SPECIAL ECONOMIC ZONE | | CLARKFIELD PAMPANGA | | 2009 | PHILIPPINES |
| 13212677 | ASIAN AEROSPACE CORPORATION | LIMA GATE, ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | | MANILA | | 1330 | PHILIPPINES |
| 13269141 | ASIAN AEROSPACE CORPORATION | LIMA GATE, ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | | MANILA | | 1330 | PHILIPPINES |
| 13170039 | ASIAN AEROSPACE CORPORATION | LIMA GATE ANDREWS AVENUE | MANILA DOMESTIC AIRPORT | | | PASAY CITY | | 1330 | PHILIPPINES |
| 13171354 | ASKO PROCESSING, INC. | 434 N. 35TH ST. | | | | SEATTLE | WA | 98103 | |
| 13171355 | ASPEN TECHNOLOGIES, LLC | 570 W. SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| 13171356 | ASSI SECURITY OF ARIZONA | 21602 N. 20TH AVE. | | | | PHOENIX | AZ | 85027 | |
| 13172628 | ASSISTANT COMMISSIONER FOR PATENTS | BOX M FEE | | | | WASHINGTON | DC | 20231 | |
| 13171357 | ASSOCIATED AIRCRAFT SUPPLY CO | 3250 STONE MYERS PARKWAY | | | | GRAPEVINE | TX | 76051 | |
| 13171358 | ASSOCIATED ARCHITECTS, INC. | 1356 E. MCKELLIPS RD, SUITE 101 | | | | MESA | AZ | 85203 | |
| 13171359 | ASSOCIATED SPRING RAYMOND (A/P) | BARNES GROUP INC. | DEPT. CH 14115 | | | PALATINE | IL | 60055-4115 | |
| 13171360 | ASSOCIATED SPRING RAYMOND (PO'S) | 6180 VALLEY VIEW AVENUE | | | | BUENA PARK | CA | 90620 | |
| 13171361 | ASSOCIATION OF AIR MEDICAL SERVICES | 909 N. WASHINGTON ST, SUITE 410 | | | | ALEXANDRIA | VA | 22314-3143 | |
| 13171362 | AST | WOODSIDE INDUSTRIAL ESTATE | DUNMOW ROAD | BISHOP'S STORTFORD | | HERTFORDSHIRE | | CM23 5RG | UNITED KINGDOM |
| 13171363 | ASTRO ALUMINUM TREATING CO. INC. | 11040 PALMER AVE. | | | | SOUTH GATE | CA | 90280 | |
| 13171364 | ASTRONAUTICS REPAIR STATION | 1426 W. NATIONAL AVE. | | | | MILWAUKEE | WI | 53204 | |
| 13171365 | ASTRONICS CORP. | 12950 WILLOWS ROAD | | | | KIRKLAND | WA | 98034 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171366 | ASTROSEAL | 85 AIRPORT INDUSTRIAL PARK ROAD | | | | CHESTER | CT | 06412 |
| 13171367 | ATF AEROSPACE | 2609 N. OGDEN ST. SUITE 1 | | | | MESA | AZ | 85215 |
| 13171368 | ATI (FKA ALLEGHENY-LUDLUM) | 1357 E. RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02742 |
| 13171369 | ATI ENGINEERING SERVICES, LLC | 469 AIRPORT ROAD, HANGER 9 | | | | JOHNSTON | PA | 15904 |
| 13170041 | ATLANTA PD | 990 TOFFIE TERRACE | | | | ATLANTA | GA | 30354 |
| 13170042 | ATLANTA POLICE DEPARTMENT | FISCAL UNIT - 2ND FLOOR | 226 PEACHTREE ST SW | | | ATLANTA | GA | 30303 |
| 13171370 | ATLAS TESTING LABORATORIES INC | 9820 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 |
| 13269142 | ATOS | FKA AFFILIATED COMPUTER SERVICES | P.O BOX 711835 | | | DENVER | CO | 80271-1835 |
| 13172614 | ATOS IT OUTSOURCING SERVICES, LLC | 4851 REGENT BOULEVARD | | | | IRVING | TX | 75063 |
| 13171371 | ATOS IT OUTSOURCING SERVICES, LLC | FKA AFFILIATED COMPUTER SERVICES | P.O BOX 711835 | | | DENVER | CO | 80271-1835 |
| 13170043 | ATTACHE DEFENCE PROCURE (ARMY) | LT COL FARRAKH ALAM SHAH | MINISTRY OF PAKISTAN | 2201 R STREET, N. W. | | WASHINGTON | DC | 20008 |
| 13171372 | AUOB INDUSTRIES | 1000 OLD US 23 | | | | OSCODA | MI | 48750 |
| 13171373 | AURORA CASTING & ENGR. INC | 1790 LEMONWOOD DR | | | | SANTA PAULA | CA | 93060-9510 |
| 13171374 | AUTHENTICATE 4 ME LLC | 5810 KINGSTOWNE CENTER DRIVE, | SUITE 120-67 | | | ALEXANDRIA | VA | 22315 |
| 13171375 | AUTOMATED PRECISION INC | 750 CITY CENTER BLVD | | | | NEWPORT NEWS | VA | 23606 |
| 13171376 | AUTO-VALVE, INC. | 1707 GUENTHER RD | | | | DAYTON | OH | 45427 |
| 13170044 | AV IRI MED CTR INC. | EUGENE C RAJARATNAM | 44241 N 15TH ST. WEST SUITE 101 | | | LANCASTER | CA | 93534 |
| 13171377 | AV-DEC | 3215 WEST LOOP 820 SOUTH | | | | FORT WORTH | TX | 76116 |
| 13212679 | AVE 25 | 9201 N. 25TH AVE #120 | | | | PHOENIX | AZ | 85021 |
| 13169598 | AVENA III, GEORGE S | ADDRESS ON FILE | | | | | | |
| 13171378 | AVENUE 25 ADVERTISING | 9201 N. 25TH AVE #120 | | | | PHOENIX | AZ | 85021 |
| 13171379 | AVEO ENGINEERING GROUP, SRO | OBORY 98 | 263 01 DOBRIS | | | | | CZECH REPUBLIC |
| 13171380 | AVEO ENGINEERING SOUTHWEST, LLC | 5801 SHEEP DR STE 4 | | | | CARSON CITY | NV | 89701-1420 |
| 13171381 | AVEO ENGINEERING, LLC | 31 LUPI CT, SUITE 240 | | | | PALM COAST | FL | 32137 |
| 13172502 | AVFUEL CORP. | AVFUEL CORPORATION | 47 W. ELLSWORTH | | | ANN ARBOR | MI | 48108 |
| 13171382 | AVFUEL CORPORATION | ATTN: DEPT. 135-01 | P.O BOX 67000 | | | DETROIT | MI | 48267-0135 |
| 13170045 | AVIATECH | ATTN: ANDERSEN, HVIDTFELDT & LADING | HANGARVEJ A12 | DK-4000, ROSKILDE | | | | DENMARK |
| 13171383 | AVIATECH CORPORATION | 220-50 HIGHLAND VILLAGE RD | SUITE 230 | | | HIGHLAND VILLAGE | TX | 75077 |
| 13171384 | AVIATION BATTERY SYSTEMS LLC | 4145 W MERCURY WAY | | | | CHANDLER | AZ | 85226 |
| 13170046 | AVIATION DEPT. ARMY LOGISTICS COMMAND | DAEYEON P.O. BOX 120-1-26 | NAM-KU | | | PUSAN | | 608-799 | KOREA |
| 13170047 | AVIATION ENGINEERING DIRECTORATE | AMSAM-RD-AE (JO WALIGORSKI) US ARMY AVIA | MISSILE COMM. BLDG 4488 C-WING 1ST FLOOR | | | REDSTONE ARSENAL | AL | 35898-5000 |
| 13170048 | AVIATION PARTNERS | 7299 PERIMETER ROAD SOUTH | | | | SEATTLE | WA | 98108 |
| 13171385 | AVIATION SPECIALTIES UNLIMITED, INC. | 4632 WEST AERONCA STREET | | | | BOISE | ID | 83705 |
| 13170049 | AVIATRADE | BUCHENSTRASSE 9 | D-56626 ANDERNACH | | | | | GERMANY |
| 13171386 | AVIBANK MFG INC | 11500 SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605-5827 |
| 13170050 | AVIBRAS AEROESPACIAL S.A. | ANTIGA ESTRADA DE | PANAIFUNA KM 118 | SAO JOSE DO COMPOS | | SAO JOSE DOS COMPOS | | | BRAZIL |
| 13171387 | AVID CNC | 1546 BOALCH AVE NW STE 60 | | | | NORTH BEND | WA | 98045 |
| 13171388 | AVIDYNE CORPORATION | 710 NORTH DRIVE | | | | MELBOURNE | FL | 32934 |
| 13269143 | AVION PACIFIC LTD | SUITE 1003 MINGWAH INTERNATIONAL CONVENTION CENTER | 8 GUISHAN RD. | SHEKOU | | SHENZHEN | | 518067 | CHINA |
| 13170051 | AVION PACIFIC LTD | FLAT B, 23/F | EXCELSIOR INDUSTRIAL BLDG, | NO. 68-76 SHA TSUI ROAD | | TSUEN WAN | | | HONG KONG |
| 13170052 | AVION PACIFIC LTD | ROOM 1501, 15/F | WANCHAI COMMERCIAL BLDG. | 194-204 JOHNSTON ROAD | | WANCHAI, | | | HONG KONG |
| 13212680 | AVION PACIFIC LTD | SUITE 1003 MINGWAH INTERNATIONAL CONVENTION CENTER | 8 GUISHAN RD. | SHEKOU | | SHENZHEN | | 518067 | PEOPLE'S REPUBLIC OF CHINA |
| 13171389 | AVION POWER | 111 DOWNEY STREET | | | | NORWOOD | MA | 02062 |
| 13171390 | AVIONICS SPECIALIST | 3833 PREMIER AVE | | | | MEMPHIS | TN | 38118 |
| 13170053 | AVITEC (MEXICO) | HANGAR #24 | GENERAL AVIATION INTERNATIONA | L TERMINAL | | MEXICO CITY | | | MEXICO |
| 13171391 | AVNET, INC. | 60 SOUTH MCKEMY AVENUE | | | | CHANDLER | AZ | 85226 |
| 13171392 | AVO MULTI-AMP CORP | MEGGER | 4545 WEST DAVIS STREET | | | DALLAS | TX | 75211-3422 |
| 13172544 | AXA XL – PROFESSIONAL INSURANCE | 100 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 |
| 13171393 | AXALTA COATING SYSTEMS (FKA DUPONT CO) | 50 APPLIED CARD WAY, SUITE 300 | | | | GLEN MILLS | PA | 19342 |
| 13171394 | AXIAN TECHNOLOGY | 18000 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85053 |
| 13171395 | AXIOM MATERIALS | 2322 PULLMAN STREET | | | | SANTA ANA | CA | 92705 |
| 13269999 | AXXEUM | 100 CHURCH STREET, SUITE 300 | | | | HUNTSVILLE | AL | 35801 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171396 | AXXEUM | 100 CHURCH STREET, SUITE 300 | | | | HUNTSVILLE | AL | 35801 | |
| 13170054 | AXXEUM USA - KAF | MD530 CLS | KANDAHAR AIRFIELD | | | APO AE, AIR FORCE | | 09355 | AFGHANISTAN |
| 13170055 | AXXEUM USA - KBL | MD530CLS | DHL EXPRESS CENTER | KAIA COMPOUND | | KABUL, AIR FORCE | | | AFGHANISTAN |
| 13170056 | AXXEUM USA - MEZ | MD530 CLS | CAMP MARMAL | | | MAZAR-E-SHARIF, AIR FORCE | | 09354 | AFGHANISTAN |
| 13170057 | AXXEUM, INC. | 100 CHURCH STREET, | SUITE 300 | | | HUNTSVILLE | AL | 35801 | |
| 13269144 | AXXEUM, INC. | 200 CLINTON AVE. W | SUITE 702 | | | HUNTSVILLE | AL | 35801 | |
| 13362226 | Axxeum, Inc. | J. Cory Falgowski, Esquire | Burr & Forman Llp | 1201 N. Market Street, Suite 1407 | | Wilmington | DE | 19801 | |
| 13362226 | Axxeum, Inc. | Jennifer Forrester | 351 Electronics Blvd SW | | | Huntsville | AL | 35824 | |
| 13169295 | AXXEUM, INC. | ATTN: KEVIN FIFE | 200 CLINTON AVE. W | SUITE 702 | | Huntsville | AL | 35801 | |
| 13171397 | AZ ICEMAN, INC | 447 W. WATKINS ROAD, SUITE 3 | | | | PHOENIX | AZ | 85003-2836 | |
| 13171398 | AZ PRIDE INSULATION | 10931 W TOWER BUCKEYE RD | | | | TOLLESO | AZ | 85353-9451 | |
| 13169599 | AZBILL, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 13171399 | AZDURAWRAP LLC | 300 E. SHADOW RIDGE | | | | COTTONWOOD | AZ | 86326 | |
| 13171400 | B & H | 420 9TH AVE | | | | NEW YORK | NY | 10001 | |
| 13171401 | B & N AEROSPACE | 44 ROCKWELL ROAD | | | | NEWINGTON | CT | 06111 | |
| 13171402 | B&S AIRCRAFT PARTS & ACCESSORIES | 1414 SOUTH MOSLEY | | | | WICHITA | KS | 67211 | |
| 13171403 | B&T TOOL AND ENGINEERING, INC | 2618 E. WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| 13171404 | B/E AEROSPACE – ITL DIVISION | 2617 N. GREAT SOUTHWEST PARKWAY, SUITE 2 | | | | GRAND PRAIRIE | TX | 75050 | |
| 13169327 | BABB, CECIL F | ADDRESS ON FILE | | | | | | | |
| 13169328 | BABBITT, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 13170058 | BABCOCK MISSION CRITICAL SERVICES | LEVEL 10, 70 FLANKLIN STREET | | | | ADELAIDE, SA | | 5000 | AUSTRALIA |
| 13171405 | BABCOCK WELDING COMPANY | 2325 MERCED AVENUE | | | | EL MONTE | CA | 91733 | |
| 13170059 | BAC AVIATION CC | UM2IMBETE HELISTOP | FARM T2 | | | FEUXTON | | 3875 | SOUTH AFRICA |
| 13171406 | BACHIERO EVENT SERVICES, LLC | 22631 KATHRYN AVE | | | | TORRANCE | CA | 90505 | |
| 13169329 | BACHNER, PETER M | ADDRESS ON FILE | | | | | | | |
| 13171407 | BAE SYSTEMS | 7822 SOUTH 46TH STREET | | | | PHOENIX | AZ | 85044 | |
| 13171408 | BAILEIGH INDUSTRIAL, INC | 1625 DUFEK DRIVE | | | | MANITOWOC | WI | 54221 | |
| 13169600 | BAILEY, RYAN A | ADDRESS ON FILE | | | | | | | |
| 13171409 | BAKER RIGGING LLC | 1250 E HADLEY STREET, SUITE 4 | | | | PHOENIX | AZ | 85034 | |
| 13169330 | BAKER, DORINDA A | ADDRESS ON FILE | | | | | | | |
| 13169601 | BAKER, MAURICE J | ADDRESS ON FILE | | | | | | | |
| 13170569 | BAKER, NEIL | ADDRESS ON FILE | | | | | | | |
| 13169331 | BALL, JASON A | ADDRESS ON FILE | | | | | | | |
| 13171410 | BALLARD TECHNOLOGY, INC | 11400 AIRPORT ROAD, SUITE 201 | | | | EVERETT | WA | 98204 | |
| 13169602 | BALLENGER, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 13171411 | BANK OF THE WEST | P.O. BOX 7167 | | | | PASADENA | CA | 91109-7167 | |
| 13172557 | BANK OF THE WEST EQUIPMENT FINANCE (BNP PARIBAS GROUP) | 1625 EYE ST NW, SUITE 850 | | | | WASHINGTON | DC | 20006 | |
| 13169271 | BANK OF THE WEST EQUIPMENT FINANCE (BNP PARIBAS GROUP) | 1625 W. FOUNTAINHEAD PKWY, AZ-FTN-10C-A | | | | TEMPE | AZ | 85282 | |
| 13169223 | BANK ONE ARIZONA NA | 201 N CENTRAL | | | | PHOENIX | AZ | 85004 | |
| 13169224 | BANK ONE, ARIZONA NA | 201 NORTH CENTRAL | | | | PHEONIX | AZ | 85004 | |
| 13169332 | BANKS, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 13171412 | BANNER OCCUPATIONAL HEALTH SERVICES | PO BOX 29614 | | | | PHOENIX | AZ | 85038 | |
| 13172895 | BARDIN HILL INVESTMENT PARTNERS LP | 299 PARK AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10171 | |
| 13171413 | BARFIELD, INC | 4101 NW 29TH ST | | | | MIAMI | FL | 33142 | |
| 13169603 | BARGER, MATTHEW P | ADDRESS ON FILE | | | | | | | |
| 13169604 | BARHAM, ANDREW G | ADDRESS ON FILE | | | | | | | |
| 13171684 | BARKER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 13362422 | Baron & Budd, P.C. | S. Scott Simmer, Esquire | Baron & Budd, P.C. | 600 New Hampshire Avenue, N.W | | Washington | DC | 20037 | |
| 13169605 | BARRETT, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 13169606 | BARRETT, KARRIE A | ADDRESS ON FILE | | | | | | | |
| 13171415 | BARRY AVE PLATING CO. INC. | 2210 BARRY AVE. | | | | WEST LOS ANGELES | CA | 90064 | |
| 13169607 | BARTLETT, RANI A | ADDRESS ON FILE | | | | | | | |
| 13169333 | BASHFORD, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 13169608 | BASS, JOHN R | ADDRESS ON FILE | | | | | | | |
| 13169200 | BASS, JOHN R | ADDRESS ON FILE | | | | | | | |
| 13169334 | BATCHU, SURYA P | ADDRESS ON FILE | | | | | | | |
| 13171416 | BATTERY UNIVERSE, LLC | P.O BOX 819 | | | | NEW MEADOWS | ID | 83654 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 10 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171868 | BAVARO, JOHN | ADDRESS ON FILE | | | | | | |
| 13171417 | BAY AREA CIRCUITS | 575 PRICE AVENUE | | | | REDWOOD CITY | CA | 94063 |
| 13169609 | BAYLESS, LINDA P | ADDRESS ON FILE | | | | | | |
| 13169335 | BAZZELL, CHERYL L | ADDRESS ON FILE | | | | | | |
| 13172896 | BBVA USA | 1345 AV. OF THE AMERICAS | | | | NEW YORK | NY | 10105 |
| 13171418 | BC LOGISTICS, LLC. | 4405 E. BASELINE RD, STE 114 | | | | PHOENIX | AZ | 85042 |
| 13171419 | BDN AEROSPACE MARKETING | P.O BOX 721 | | | | GILBERT | AZ | 85299 |
| 13171420 | BE AEROSPACE BOHEMIA | 355 KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| 13171421 | BE AEROSPACE NEW BERLIN | 5349 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 |
| 13171422 | BE AEROSPACE WESTMINSTER | 7155 FENWICK LN. | | | | WESTMINSTER | CA | 92683 |
| 13172519 | BEHRENS, BRIAN | ADDRESS ON FILE | | | | | | |
| 13170060 | BELGIAN GENEMERIE | KURINGERSTEENWEG 170A | 3500 HASSELT | | | BELGIUM | | BELGIUM |
| 13170061 | BELGIUM FEDERAL POLICE | EN DE INFORMATIE | DIRECTIE VAN DE FINANCIEN | DRF-UITVOERING-VEREFFENING | KROONLAAN 145A, 1050 BRUSSEL | BELGIUM | | BELGIUM |
| 13171423 | BELL AERONAUTICAL ACCESSORIES | 450 INDUSTRIAL ROAD | | | | PINEY FLATS | TN | 37686 |
| 13172897 | BELL TEXTRON INC. | 3255 BELL FLIGHT BOULEVARD | | | | FORT WORTH | TX | 76118 |
| 13169610 | BELLOWS, DUSTIN M | ADDRESS ON FILE | | | | | | |
| 13169611 | BELO, BRIAN C | ADDRESS ON FILE | | | | | | |
| 13169612 | BELOBRAJDIC, BLAZE A | ADDRESS ON FILE | | | | | | |
| 13171424 | BELSITO PLUMBING, LLC | 7501 E REDFIELD RD BLDG C | | | | SCOTTSDALE | AZ | 85260 |
| 13169613 | BELTRAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 13172520 | BENCHOFF, ZACHARY C | ADDRESS ON FILE | | | | | | |
| 13171425 | BERGDAHL ASSOCIATES, INC. | 2990 SUTRO STREET | | | | RENO | NV | 89512 |
| 13172521 | BERRY, DAVID | ADDRESS ON FILE | | | | | | |
| 13170559 | BERTKE, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 13169614 | BERTRAM, THOMAS J | ADDRESS ON FILE | | | | | | |
| 13171426 | B-G DETECTION SERVICE | 9235 GLEN OAKS BLVD | | | | SUN VALLEY | CA | 91352-2625 |
| 13169615 | BIANCHI, OCEAN Y | ADDRESS ON FILE | | | | | | |
| 13171427 | BIBBY FINANCIAL SERVICES (CA), INC. | 101 N. WESTLAKE BLVD, SUITE 204 | | | | WESTLAKE VILLAGE | CA | 91362 |
| 13170062 | BIDSELL ATTN: F MANALO | 21038 COOL SPRINGS DR. | | | | DIAMOND BAR | CA | 91765 |
| 13170063 | BIGHORN HELICOPTERS | BOX 220 | | | | CRANBROOK | BC | V1C 4H7 | CANADA |
| 13170064 | BIJAN AIR, INC. | 747 AIRPORT DR. | | | | ANN ARBOR | MI | 48108 |
| 13170065 | BILLINGS FLYING SERVICE | 6309 JELLISON RD. | | | | BILLINGS | MT | 59101 |
| 13171428 | BIRK AEROSYSTEMS CORPORATION | 14321 COMMERCE DRIVE | | | | GARDEN GROVE | CA | 92843 |
| 13172516 | BIRT, JUSTIN | ADDRESS ON FILE | | | | | | |
| 13169336 | BISCH, KAREN R | ADDRESS ON FILE | | | | | | |
| 13171429 | BISCO INDUSTRIES, INC. | 1500 LAKEVIEW AVENUE | | | | ANAHEIM | CA | 92807 |
| 13172522 | BITOWF, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 13170067 | BLACK HALL AEROSPACE, INC. | 620 DISCOVERY DR NW | | | | HUNTSVILLE | AL | 35806 |
| 13269145 | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY | SUITE 1 | | | HUNTSVILLE | AL | 35824 |
| 13212681 | BLACK HALL AEROSPACE, INC. (BHA) | 2903 WALL TRIANA HWY SW | SUITE 1 | | | HUNTSVILLE | AL | 35824 |
| 13169306 | BLACK HALL AEROSPACE, INC. (BHA) | ATTN: SHANI L. WHITE DIRECTOR OF CONTRACTS | 2903 WALL TRIANA HWY SW, SUITE 1 | | | HUNTSVILLE | AL | 35824 |
| 13169616 | BLACK, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 13172423 | BLACK, WILLIAMS REA | ADDRESS ON FILE | | | | | | |
| 13172456 | BLACK, WILLIAMS REA | ADDRESS ON FILE | | | | | | |
| 13269146 | BLACKHAWK COMPOSITES INC. | 404 WEST MORRISON ST | | | | MORGANTOWN | KY | 42261 |
| 13171200 | BLAKE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172523 | BLAKEMAN, TRAVIS | ADDRESS ON FILE | | | | | | |
| 13212683 | BLASE AVIATION | 1 COLLINS AVENUE | | | | MIAMI | FL | 33139 |
| 13169291 | BLASE AVIATION | ATTN: GARY BLASE | 1 COLLINS AVENUE | | | MIAMI | FL | 33139 |
| 13171430 | BLAZIN' PIANOS LLC | 12323 CRAWFORD RD | | | | OMAHA | NE | 68144 |
| 13171431 | BLOOM STRATEGIC CONSULTING, INC. | 5960 BERKSHIRE LANE, FLOOR 6-119 | | | | DALLAS | TX | 75225 |
| 13171432 | BLR AEROSPACE, LLC | 11002 29TH AVE W | BLDG C19 | | | EVERETT | WA | 98204 |
| 13172545 | BLUE CROSS BLUE SHIELD OF ARIZONA | 35 NUTMEG DR | | | | TRUMBULL | CT | 06611 |
| 13269148 | BLUE CROSS BLUE SHIELD OF ARIZONA, INC | PO BOX 52719 | | | | PHOENIX | AZ | 85072-2719 |
| 13170069 | BLUE SKY AIR SERVICES, LLC | 1209 N. ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| 13170070 | BLUE SKY MAIN STREET, LLC | 12231 MAIN STREET, #340 | | | | SAN ANTONIO | FL | 33576 |
| 13171434 | BLUE SKY NETWORK | 5353 MISSION CENTER RD | SUITE 222 | | | SAN DIEGO | CA | 92108 |
| 13171435 | BLUE WATER SHIPPING A/S | HEIDEHOFINTIE 2, FIN-01300 | | | | VANTAA | | | FINLAND |
| 13171436 | BLUE WOLF, INC | 9179 W. STATE STREET | | | | BOISE | ID | 83714 |

Exhibit C
Master Mailing List
Served via first class mail

| 13171437 | BMC SOFTWARE, INC | P.O BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| 13171438 | BMSC, LLC | BRETTA KELLY | 2786 E. DESERT BROOM PL | | | CHANDLER | AZ | 85286 | |
| 13171439 | BMT AEROSPACE | 18559 MALYN BLVD | | | | FRASIER | MI | 48026 | |
| 13169337 | BOBZIN, STEVE E | ADDRESS ON FILE | | | | | | | |
| 13171440 | BODYCOTE WICHITA MCLEAN (FKA MIC) | 1019 S. MCLEAN BLVD. | | | | WICHITA | KS | 67213 | |
| 13171441 | BODYCOTE WICHITA WEST (FKA MIC) | 1009 S.WEST STREET | | | | WICHITA | KS | 67213 | |
| 13172629 | BODYCOTE-HALTOM CITY | 4008 CLAY AVENUE | SUITE 200 | | | HALTOM CITY | TX | 76117 | |
| 13171443 | BODYCOTE-RANCHO DOMINGUEZ | 515 WEST APRA STREET | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 13171444 | BODYCOTE-VERNON-SUNOL DR. | 2900 SOUTH SUNOL DRIVE | | | | VERNON | CA | 90058 | |
| 13171445 | BODYCOTE-WESTMINSTER | 7474 GARDEN GROVE BLVD. | | | | WESTMINISTER | CA | 92683 | |
| 13170072 | BOEING COMPANY | WARTENBERG, CHRISTOPHER 480-891-7701 | MAILCODE: M531-C237 | AZ 50-531.2 | 5000 E. MCDOWELL ROAD | MESA | AZ | 85215 | |
| 13171446 | BOEING DISTRIBUTION INC.@100 S | 100 S ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 13171447 | BOEING DISTRIBUTION NETWORK | 3760 W. 108TH STREET | | | | MIAMI | FL | 33018 | |
| 13171448 | BOEING DISTRIBUTION SERVICES, INC. | 10000 N.W. 54TH TERRACE | | | | MIAMI | FL | 33172 | |
| 13172747 | BOEING DISTRIBUTION SERVICES, INC. | 480 N. 54TH STREET | | | | CHANDLER | AZ | 85226 | |
| 13269098 | Boeing Distribution Services, Inc. | c/o Perkins Coie LLP | Attn: John D. Penn | 500 N. Akard Street, Suite 3300 | | Dallas | TX | 75201 | |
| 13269098 | Boeing Distribution Services, Inc. | c/o The Boeing Company | Attn: Christopher G. Williams | P.O. Box 3707, MC 11-509 | | Seattle | WA | 98124 | |
| 13269102 | Boeing Distribution, Inc. | Perkins Coie LLP | Attn: John D. Penn | 500 N. Akard Street, Suite 3300 | | Dallas | TX | 75201 | |
| 13269102 | Boeing Distribution, Inc. | The Boeing Company | Christopher G. Williams | PO Box 3707, MC 11-509 | | Seattle | WA | 98124 | |
| 13171449 | BOEING DISTRIBUTION, INC.(FKA AVIALL) | 2750 REGENT BLVD. | DFW AIRPORT | | | DALLAS | TX | 75261 | |
| 13170073 | BOEING HELICOPTERS | 5000 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 | |
| 13170074 | BOEING SIKORSKY AIRCRAFT SUPPORT | ATTN: FINANCE & ACCOUNTING | P.O. BOX 550 | | | FT. CAMPBELL | KY | 42223-0550 | |
| 13171450 | BOLAND COMMUNICATIONS, INC | 16 RANCHO CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 13171451 | BOLTARON PERFORMANCE PLASTICS | 1 GENERAL STREET | | | | NEWCOMERSTOWN | OH | 43832-1230 | |
| 13171452 | BOLT'S METALIZING | 3626 W. OSBORN RD | | | | PHOENIX | AZ | 85019 | |
| 13169617 | BOOHER, CODY M | ADDRESS ON FILE | | | | | | | |
| 13169338 | BOROUGH II, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 13169195 | BOROUGH II, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 13172524 | BOROUGH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13169339 | BORROR, AMBER D | ADDRESS ON FILE | | | | | | | |
| 13171453 | BOSE | 145 PENN AVENUE | | | | FRAMINHAM | MA | 01701 | |
| 13170075 | BOTSWANA-DO NOT USE | SIR SERETSE KHAMA AIRPORT | P.O. BOX 131 | | | GABORONE | | | BOTSWANA |
| 13171454 | BOWMAN PLATING | 2631 126TH ST | | | | COMPTON | CA | 90222 | |
| 13169618 | BOYD, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 13169619 | BOYLES, MARK E | ADDRESS ON FILE | | | | | | | |
| 13171455 | BRACKETT AIRCRAFT CO., INC. | 7045 FLIGHTLINE DR. | | | | KINGMAN | AZ | 86401 | |
| 13172759 | BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203-2104 | |
| 13182749 | Bradley Arant Boult Cummings LLP | Attn: J. Bradley Robertson | 1819 5th Avenue North | | | Birmingham | AL | 35203-2104 | |
| 13169620 | BRAHAM, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 13172525 | BRAMMER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 13169621 | BRANDT, ADAM J | ADDRESS ON FILE | | | | | | | |
| 13169622 | BRANDT, JANA K | ADDRESS ON FILE | | | | | | | |
| 13169340 | BRATSCH, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 13169623 | BRAUSE, KRISTA J | ADDRESS ON FILE | | | | | | | |
| 13169341 | BREITZMAN, RANDALL A | ADDRESS ON FILE | | | | | | | |
| 13169624 | BREWER, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 13170759 | BRIGGS, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 13170707 | BRIM AVIATION | 455 DEAD INDIAN MEMORIAL HWY | | | | ASHLAND | OR | 97520 | |
| 13170076 | BRIM AVIATION | P.O. BOX 3009 | | | | ASHLAND | OR | 97520 | |
| 13171458 | BRISTOL INDUSTRIES | 630 E. LAMBERT RD | | | | BREA | CA | 92821 | |
| 13169625 | BRODEUR, MARC P | ADDRESS ON FILE | | | | | | | |
| 13169626 | BROOKS, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 13171459 | BROWN AVIATION TOOL SUPPLY | 2536 S.E 15TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 13171460 | BROWN HELICOPTER | 10100 AILERON AVENUE | | | | PENSACOLA | FL | 32506 | |
| 13169342 | BROWN, JAMES R | ADDRESS ON FILE | | | | | | | |
| 13169343 | BROWN, JEREMY T | ADDRESS ON FILE | | | | | | | |
| 13169344 | BROWN, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 13169627 | BROWN, STANFORD A | ADDRESS ON FILE | | | | | | | |
| 13171461 | BRULIN & COMPANY INC | 2920 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 13269149 | BRUNNER AEROSPACE, LLC | 160 TERMINAL DRIVE | SUITE 100 | | | GEORGETOWN | TX | 78628 | |
| 13172752 | BRUNNER AEROSPACE, LLC | 2666 INDIAN TRAIL | | | | PINCKNEY | MI | 48169 | |
| 13169628 | BRZOZOWY, MARISSA A | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| 13171462 | BUBBA'S AVIATION SERVICES | 2991 LILY DRIVE | | | | BOZEMAN | MT | 59715 | |
| 13172419 | BULLOCK III, WILLIAM GREEN | ADDRESS ON FILE | | | | | | | |
| 13169629 | BUMBERNICK, BRANDON J | ADDRESS ON FILE | | | | | | | |
| 13171456 | BUNDY, BRENT ARTHUR | ADDRESS ON FILE | | | | | | | |
| 13171463 | BURBANK STEEL TREATING, INC. | 415 S. VARNEY ST. | | | | BURBANK | CA | 91502 | |
| 13172630 | BUREAU OF ALCOHOL, TOBACCO & FIREARMS | P. O. BOX 371970 | | | | PITTSBURGH | PA | 15250-7970 | |
| 13172631 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS | 99 NEW YORK AVENUE, NE | | | | WASHINGTON | DC | 20226 | |
| 13269966 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS | P.O BOX 281907 | | | | ATLANTA | GA | 30384-1907 | |
| 13171464 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND | NFA-SOT | P.O BOX 6200-13 | | | PORTLAND | OR | 97228-6200 | |
| 13172632 | BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND | P.O BOX 6200-13 | | | | PORTLAND | OR | 97228-6200 | |
| 13172633 | BUREAU OF CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 13169630 | BURROWS-SMITH, EDEN L | ADDRESS ON FILE | | | | | | | |
| 13269231 | BURTCH, RANDY | ADDRESS ON FILE | | | | | | | |
| 13169345 | BURTCH, RANDY A | ADDRESS ON FILE | | | | | | | |
| 13171465 | BURTON INDUSTRIES | 243 WYANDANCH AVE. | | | | W BABYLON | NY | 11704 | |
| 13172526 | BURTON, CARLIOUS | ADDRESS ON FILE | | | | | | | |
| 13171466 | BVSN, LLC | PO BOX 671672 | | | | DALLAS | TX | 75267-1672 | |
| 13169631 | BYERS, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 13169632 | BYRD, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 13171467 | C & C AERO TRADING | 2455 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 13171468 | CABLECO | 13100 FIRESTONE BOULEVARD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 13172743 | CAC HOLDINGS, LLC | 115 OFFICE PARK DRIVE | | | | BIRMINGHAM | AL | 35223 | |
| 13172482 | CAC SPECIALTY | 250 FILLMORE STREET | SUITE 450 | | | DENVER | CO | 80206 | |
| 13171469 | CACTUS ASPHALT | 8211 W. SHERMAN ST. | | | | TOLLESON | AZ | 85353 | |
| 13171470 | CACTUS CORN EVENTS | 5116 N 86TH PL | | | | SCOTTSDALE | AZ | 85250 | |
| 13171471 | CAD / CAM SERVICES, INC | 1529 BROOKLANE - SUITE 201 | | | | CELINA | TX | 75009 | |
| 13169346 | CADENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 13170081 | CAE INC | RECEIVING DEPT | 300 MONTEE DE LIESSE | | | QUEBEC | QC | H4T IN9 | CANADA |
| 13171472 | CAL LABS INC | 2525 SANTA ANNA AVE. | | | | DALLAS | TX | 75228 | |
| 13171473 | CAL-DRAULICS, INC. | 220 NORTH DELILAH STREET | | | | CORONA | CA | 92879 | |
| 13171474 | CALIFORNIA AMFORGE CORP. | 750 N. VERNON AVE. | | | | AZUSA | CA | 91702 | |
| 13170082 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE | 1416 NINTH STREET | ROOM #1326 | | | SACRAMENTO | CA | 95814 | |
| 13270395 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH STREET | ROOM #1326⬚ | | | SACRAMENTO | CA | 95814 | |
| 13269150 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | 715 P STREET | | | | SACREMENTO | CA | 95814 | |
| 13171475 | CALIFORNIA GASKET & RUBBER COR | 533 W. COLLINS AVENUE | | | | ORANGE | CA | 92867 | |
| 13171476 | CALIFORNIA JIG GRINDING CO., | 3700 SOUTH SAN GABRIEL PARKWAY | | | | PICO RIVERA | CA | 90660-1499 | |
| 13171477 | CALIFORNIA METAL PROCESSING (CMP) | 1530 WEST SLAUSON AVENUE | | | | LOS ANGELES | CA | 90047 | |
| 13172634 | CALIFORNIA POLICE CHIEFS ASSOCIATION | P.O. BOX 255745 | | | | SACRAMENTO | CA | 95865-5745 | |
| 13171478 | CALIFORNIA STATE DISBURSEMENT UNIT | P.O BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 13172636 | CALIFORNIA STATE SHERIFF'S ASSOCIATION | 1231 I STREET SUITE 200 | | | | SACRAMENTO | CA | 95814 | |
| 13170083 | CALSTAR - 9 | CALIFORNIA SHOCK TRAUMA AIR RESCUE | 4917 BAILEY LOOP | BLDG. 362B | | MCCLELLAN | CA | 95652 | |
| 13170084 | CALSTAR 1 | 177 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 | |
| 13170085 | CALSTAR 2 | 590 COHANSEY | | | | GILROY | CA | 95020 | |
| 13170086 | CALSTAR 3 | 13750 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 13170087 | CALSTAR 4 | 1351 S. STATE STREET | | | | UKIAH | CA | 95482 | |
| 13170088 | CALSTAR 5 | 37 MORTENSEN AVENUE | | | | SALINAS | CA | 93905 | |
| 13170089 | CALSTAR 6 - TAHOE | 1901 AIRPORT BLVD. | | | | SO. LAKE TAHOE | CA | 96150 | |
| 13170090 | CALSTAR 7 | 3996 MITCHELL ROAD | | | | SANTA MARIA | CA | 93455 | |
| 13170091 | CALSTAR 8 | 301 COUNTY AIRPORT ROAD | SUITE 215 | | | VACAVILLE | CA | 95688 | |
| 13169633 | CAMARGO, MARKO E | ADDRESS ON FILE | | | | | | | |
| 13169634 | CAMPA VILLA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 13 of 74

Exhibit C
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 13171479 | CAMPBELL'S GRANITE SURFACE PLATE SERVICE | 3737 S CURRY RD | | | CASA GRANDE | AZ | 85194 | |
| 13171480 | CANADIAN SHUNT INDUSTRIES (CFI) | 80 BULLOCK DRIVE | | | MARKHAM | ON | L3P 3P7 | CANADA |
| 13171481 | CANAS | P.O BOX 2163, NATIONAL MAIL CENTRE | GOLDEN GROVE ROAD | | PIARCO | | | TRINIDAD AND TOBAGO |
| 13169635 | CANEPA, JULIE | ADDRESS ON FILE | | | | | | |
| 13171482 | CANYON INSPECTION-CHANDLER FACILITY | 103 SOUTH SOUTHGATE DRIVE | | | CHANDLER | AZ | 85226 | |
| 13171483 | CAP PLUGS | 18704 SOUTH FERRIS PLACE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 13169225 | CAPITOL CORPORATE SERVICES, INC. | 206 E 9TH STREET | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 13169347 | CAPLE, WILLIAM H | ADDRESS ON FILE | | | | | | |
| 13169348 | CAPLETTE, RICHARD A | ADDRESS ON FILE | | | | | | |
| 13171484 | CARBONE OF AMERICA | PO BOX 7247-6385 | | | PHILADELPHIA | PA | 19170-6385 | |
| 13171485 | CARDEN MACHINE SHOP (COMPOSITES) MOBERL | 975 N SERVICE RD W | | | SULLIVAN | MO | 63080 | |
| 13171486 | CARGO TRANSPORT, INC | 44190 MERCURE CIRCLE, SUITE 195 | | | DULLES | VA | 20166 | |
| 13171487 | CAROLINA GROUND SERVICE EQUIPMENT, INC | 2408 CHARLES BLVD SUITE 1 | | | GREENVILLE | NC | 27858 | |
| 13172838 | CAROLINA GSE | 430 EXECUTIVE PKWY | | | NEW BERN | NC | 28562 | |
| 13171488 | CARPENTER TECHNOLOGY CORP. | 101 WEST BERN ST. | | | READING | PA | 19601 | |
| 13172892 | CARR, ALAN | ADDRESS ON FILE | | | | | | |
| 13169349 | CART, JOHN M | ADDRESS ON FILE | | | | | | |
| 13169636 | CARTER, JOHN J | ADDRESS ON FILE | | | | | | |
| 13171489 | CASA TECHNOLOGY SYSTEMS, LLC | 1745 W. DEER VALLEY RD. SUITE126 | | | PHOENIX | AZ | 85027 | |
| 13170092 | CASCADE AIRFRAME REPAIR, INC. | 1725 E STREET N.E. | | | AUBURN | WA | 98002 | |
| 13269151 | CASCADE AIRFRAME REPAIR, INC. | 1725 E. STREET NORTH EAST | | | AUBURN | WA | 98002 | |
| 13171490 | CASCADE STC, LLC FKA CAS AIRFRAME REPAIR | 4824 SOUTH 283RD PLACE | | | AUBURN | WA | 98001 | |
| 13169350 | CASH-WEAKLY, KAREN A | ADDRESS ON FILE | | | | | | |
| 13171491 | CASINO PARTY EXPERTS, INC | 24963 HERITAGE OAKS DRIVE | | | PLAINFIELD | IL | 60585 | |
| 13171492 | CASTLE METALS AEROSPACE (FKA TRANSTAR) | 14001 ORANGE AVENUE | | | PARAMOUNT | CA | 90723 | |
| 13270389 | CATLIN INSURANCE COMPANY INC. | C/O AXA XL | O'HARA HOUSE, P.O. BOX HM 2245 | ONE BERMUDIANA ROAD | HAMILTON | | HM 08 | BERMUDA |
| 13270386 | CATLIN INSURANCE COMPANY INC. | 3340 PEACHTREE ROAD N.E, TOWER PLACE 100 | SUITE 2800 AND 2950 | | ATLANTA | GA | 30326 | |
| 13169351 | CAVE II, JAMES E | ADDRESS ON FILE | | | | | | |
| 13169352 | CAVE, KEITH A | ADDRESS ON FILE | | | | | | |
| 13171493 | CBE GROUP INC | P.O BOX 979110 | | | ST LOUIS | MO | 63197 | |
| 13171494 | CDM ELECTRONICS | 130 AMERICAN BLVD. | | | TUNNERSVILLE | NJ | 08012 | |
| 13171495 | CEF INDUSTRIES, LLC | 320 S CHURCH ST | | | ADDISON | IL | 60101 | |
| 13214103 | Cellco Partnership d/b/a Verizon Wireless | Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| 13214103 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County PKWY | | Ashburn | VA | 20147 | |
| 13171496 | CELTIC CAPITAL CORPORATION | XS MANUDACTURING | 2951 28TH STREET, SUITE 2030 | | SANTA MONICA | CA | 90405 | |
| 13170093 | CENTER FOR AEROSPACE SCIENCE-DO NOT USE | UNIVERSITY OF NORTH DAKOTA | MARK ANDREWS INT'L AIRPORT | | GRAND FORKS | ND | 58201 | |
| 13171497 | CENTURY BUSINESS SOLUTIONS | 205 S. PUENTE STREET | | | BREA | CA | 92821 | |
| 13183099 | Century LLC | Attn: Kristie Lenon & Michael Timothy Healy | 2410 W Aero Park Ct. | | Traverse City | MI | 49686 | |
| 13171498 | CENTURY SPECIALTIES | 2410 W. AERO PARK CT. | | | TRAVERSE CITY | MI | 49686 | |
| 13171499 | CENTURY SUN HEAT TREAT | 2411 WEST AERO PARK | | | TRAVERSE CITY | MI | 49686 | |
| 13171500 | CEREALPHORIA A CEREAL & SHAKE BAR | 17394 W HOLLAND LANE | | | SURPRISE | AZ | 85388 | |
| 13269152 | CERTERIAN EWS SAS | AVENIDA CALLE 82 | NUMERO 10-33, 4TH FLOOR, SUITE 402 | | BOGOTA | | 110211 | COLOMBIA |
| 13172558 | CERTERIAN EWS SAS | CR 27 # 75A 12 | | | BOGOTA D.C. | | 0816 | COLOMBIA |
| 13171501 | CERTIFIED INSPECTION SERVICES | 21 SOUTH 41ST ST. | | | PHOENIX | AZ | 85034 | |
| 13171502 | CERTIFIED STEEL TREATING | 2454 EAST 58TH ST. | | | LOS ANGELES | CA | 90058 | |
| 13171503 | CERTS WORKS, LLC | 965 SOUTH 1ST STREET, UNIT 6F, #144 | | | BENNETT | CO | 80102 | |
| 13169637 | CEUS, ULRICK | ADDRESS ON FILE | | | | | | |
| 13171504 | CEVA LOGISTICS, LLC | BANK OF AMERICA | P.O BOX 844650 | | DALLAS | TX | 75284 | |
| 13171505 | CFE - MESA PD | POC: JOHN CAUTEN | MESA POLICE DEPARTMENT | 5110 E. FALCON DR | MESA | AZ | 85215 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 14 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13172637 | CFE- SOUTH CAROLINA | 4400 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210 | |
| 13169638 | CHAIDEZ, GILARDO | ADDRESS ON FILE | | | | | | |
| 13169639 | CHAMBRELLO, BRONSON E | ADDRESS ON FILE | | | | | | |
| 13170094 | CHANGWOOD AVIATION COMPANY LTD. | 224 OGOK-DONK (LIGHT AIRCRAFT AREA) | GANGSEO-GU | | SEOUL | | | KOREA |
| 13169353 | CHAPMAN, SHELLIE C | ADDRESS ON FILE | | | | | | |
| 13269153 | CHARD SNYDER & ASSOCIATES LLC, AS THIRD PARTY ADMINSTRATOR | P.O. BOX 22247 | | | NEW YORK | NY | 10087-2247 | |
| 13171509 | CHARD SNYDER & ASSOCIATES, LLC | P.O. BOX 22247 | | | NEW YORK | NY | 10087-2247 | |
| 13170095 | CHARLES V. CLARK CO. INC. | 7587 CLYO ROAD | | | DAYTON | OH | 45459 | |
| 13170096 | CHARLESTON COUNTY GOVERNMENT | CONTROLLER'S OFFICE | 4045 BRIDGE VIEW DRIVE, SUITE A225 | | N. CHARLESTON | SC | 29405-7464 | |
| 13170097 | CHARLESTON COUNTY MOSQUITO ABATEMENT | 4370 AZALEA AVENUE | | | N. CHARLESTON | SC | 29405-7409 | |
| 13172559 | CHATHAM COUNTY MOSQUITO CONTROL | 65 BILLY B.HAIR DR | | | SAVANNAH | GA | 31408 | |
| 13170098 | CHAUTAUQUA COUNTY SHERIFF OFFICE | 15 E CHAUTAUQUA STREET | P.O. BOX 128 | | MAYVILLE | NY | 14757 | |
| 13169354 | CHAVEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 13169640 | CHAVEZ, GLEN P | ADDRESS ON FILE | | | | | | |
| 13169641 | CHAVEZ-MILLIGAN, NICHOLAS V | ADDRESS ON FILE | | | | | | |
| 13171511 | CHELTON AVIONICS,DBA COBHAM AVIONICS | 6400 WILKINSON DRIVE | | | PRESCOTT | AZ | 86303 | |
| 13171512 | CHEMRESEARCH CO. INC. | 1130 W. HILTON AVE. | | | PHOENIX | AZ | 85007 | |
| 13171513 | CHEMTREC/AMERICAN CHEMISTRY COUNCIL | P.O. BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| 13171514 | CHERRY AEROSPACE | 1224 EAST WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 13170099 | CHESAPEAKE BAY HELICOPTERS | 5202 WEST MILITARY HIGHWAY | BUILDING 11 | | CHESAPEAKE | VA | 23321 | |
| 13169642 | CHEVALIER, JASON A | ADDRESS ON FILE | | | | | | |
| 13170100 | CHI AVIATION | 3679 BOWEN RD. | | | HOWELL | MI | 48855 | |
| 13170101 | CHILEAN ARMY | BRIGADA DE AVIACIÓN DEL EJÉRCITO | BAQUEDANO 769, RANCAGUA, CHILE | | | | | CHILE |
| 13170102 | CHIM NIR AVIATION SERVICES LTD. | HERZLIYA AIRFIELD | MEBACHEM BEGIN BLVD. | HERZLIYA 4635901 | | | | ISRAEL |
| 13170103 | CHL EASTERN DIVISION-DO NOT USE | 1215 MONTEE PILON, | LES CEDRES, QUEBEC | | QUEBEC | QC | J7T 1G1 | CANADA |
| 13171515 | CHOAS SUPPLIES, INC. | 637 S. MC CLINTOCK DRIVE # 6 | | | TEMPE | AZ | 85281 | |
| 13170104 | CHOPPERGUY | 5826 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254 | |
| 13171516 | CHROME CONSTRUCTION AZ LLC | 9421 S 46TH ST. | | | PHOENIX | AZ | 85044 | |
| 13170106 | CHRYSLER CORP/BUAN | MR. ROBERT LUTZ | CIM 485-15-20 | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326-2766 | |
| 13269154 | CHUCK HAGEN | ADDRESS ON FILE | | | | | | |
| 13171517 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD | | | BOULDER | CO | 80301 | |
| 13171518 | CIBER EAS GROUP | 135 S. LASALLE STREET | | | CHICAGO | IL | 60603-4810 | |
| 13170107 | CIFUENTES | PLAZA MAYOR,1 - 19420 CIFUENTES | | | LA ALCARRIA, GUADALAJARA | | | MEXICO |
| 13172546 | CIGNA INTERNATIONAL | 5 ALDERMANBURY SQUARE | 13TH FLOOR | | LONDON | | EC2V 7HR | UNITED KINGDOM |
| 13171519 | CIGNA INTERNATIONAL | 13680 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 13171520 | CIGNYS AKA SAGINAW PRODUCTS | 68 WILLIAMSON ST. | | | SAGINAW | MI | 48601 | |
| 13171521 | CINCINNATI TESTING LABORATORIES, INC | 1775 CARILLON BLVD | | | CINCINNATI | OH | 45240 | |
| 13171522 | CINTAS CORP | LOC. 696 | 2425 N NEVADA ST. | | CHANDLER | AZ | 85225 | |
| 13171523 | CIRCOR AEROSPACE FKACIRCLE SEAL CONTROLS | 2301 WARDLOW CIR | | | CORONA | CA | 92880 | |
| 13171524 | CIS WWSG, LLC | 3101 NORTH 33RD AVENUE | | | PHOENIX | AZ | 85017 | |
| 13214295 | Citrix Systems Inc. | Citrix Systems UK Ltd - Anselmo Mura | 20 Eastborne - Paddington | | London | | W2 6 LtG | United Kingdom |
| 13214295 | Citrix Systems Inc. | Lockbox 931686 | | | Atlanta | GA | 30354 | |
| 13171525 | CITRIX SYSTEMS, INC. | P.O BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| 13172638 | CITY AND COUNTY OF HONOLULU | 530 SOUTH KING STREET | ROOM 306 | | HONOLULU | HI | 96813 | |
| 13170108 | CITY AND COUNTY OF HONOLULU | FIRE DEPARTMENT | HELICOPTER AIR NO. 1 | C/O ROTOR WING SYSTEMS | HONOLULU | HI | 96819 | |
| 13170109 | CITY AND COUNTY OF HONOLULU | FISCAL SECTION | FIRE FISCAL | 3375 KOAPAKA ST | HONOLULU | HI | 96819 | |
| 13170110 | CITY OF ANAHEIM | 200 S. ANAHEIM BLVD | 6TH FLOOR PURCHASING | | ANAHEIM | CA | 92805 | |
| 13172639 | CITY OF ATLANTA | P.O. BOX 932053 | | | ATLANTA | GA | 31193 | |
| 13170111 | CITY OF BURBANK | BURBANK P.D. | 272 E. OLIVE AVE. | | BURBANK | CA | 91502 | |
| 13172640 | CITY OF COLUMBUS - TREASURE -POLICE | 77 N FRONT ST | | | COLUMBUS | OH | 43215 | |
| 13170112 | CITY OF COMPTON | COMPTON POLICE DEPT. | 301 S. WILLOWBROOK | | COMPTON | CA | 90220 | |
| 13170114 | CITY OF COSTA MESA | ACCOUNTS PAYABLE | P.O. BOX 1200 | | COSTA MESA | CA | 92628-1200 | |
| 13170113 | CITY OF COSTA MESA | POLICE DEPT A.B.L.E. | 99 FAIR DRIVE | | COSTA MESA | CA | 92626 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 15 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13172641 | CITY OF GLENDALE | 7540 WHEATLAND AVE. | | | SUN VALLEY | CA | 91352 | |
| 13170115 | CITY OF HAWTHORNE - POLICE DEPARTMENT | 12501 S. HAWTHORNE BLVD. | | | HAWTHORNE | CA | 90250 | |
| 13170116 | CITY OF HOUSTON | 61 REISNER, ROOM 287 | 455 SEVENTH STREET | | HOUSTON | TX | 77002 | |
| 13269155 | CITY OF HOUSTON | OFFICE OF BUDGET & FINANCE | 61 RIESNER STREET | | HOUSTON | TX | 77002 | |
| 13170118 | CITY OF HOUSTON POLICE DEPT. | 1200 TRAVIS, 17TH FLOOR | BUDGET, FINANCE, ACCTS PAYBLE | | HOUSTON | TX | 77002 | |
| 13172642 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| 13269156 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 13328409 | City of Huntington Beach | Gellert Scali Busenkell & Brown LLC | Attn: Michael Busenkell | 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 13169309 | CITY OF HUNTINGTON BEACH | ATTN: TURQUOISE SCOTT | 2000 MAIN STREET | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 13328410 | City of Huntington Beach | BG Law LLP | Attn: Corey R. Weber Jessica L. Bagdanov | 21650 Oxnard Street | Woodland Hills | CA | 91367 | |
| 13172643 | CITY OF INDIANAPOLIS/MARION COUNTY | 200 E. WASHINGTON ST. | STE. 1522 | | INDIANAPOLIS | IN | 46204 | |
| 13170119 | CITY OF JACKSONVILLE MOSQUITO CONTROL | 1321 EASTPORT RD | | | JACKSONVILLE | FL | 32218 | |
| 13172505 | CITY OF MESA | 20 E. MAIN STREET | | | MESA | AZ | 85201 | |
| 13172503 | CITY OF MESA | 4800 E. FALCON DR. | | | MESA | AZ | 85215 | |
| 13172644 | CITY OF MESA | 5110 E. FALCON DRIVE | | | MESA | AZ | 85215 | |
| 13169284 | CITY OF MESA | ATTN: AIRPORT DIRECTOR | FALCON FIELD AIRPORT | 4800 FALCON DRIVE | MESA | AZ | 85205 | |
| 13212687 | CITY OF MESA | FALCON FIELD AIRPORT | 4800 FALCON DRIVE | | MESA | AZ | 85205 | |
| 13172496 | CITY OF MESA | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| 13170120 | CITY OF MESA P.D. | ATTN: JERRY KOS | 130 N. ROBSON | | MESA | AZ | 85201 | |
| 13170121 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 13170122 | CITY OF OAKLAND | POLICE DEPARTMENT | 455 7TH STREET | | OAKLAND | CA | 94607 | |
| 13170124 | CITY OF ONTARIO | 200 N. CHERRY AVE | | | ONTARIO | CA | 91764 | |
| 13170123 | CITY OF ONTARIO | FINANCE DEPARTMENT | 303 E "D" STREET | | ONTARIO | CA | 91764 | |
| 13170125 | CITY OF ONTARIO | FINANCE DEPT | 303 E "D" STREET | | ONTARIO | CA | 91764 | |
| 13172645 | CITY OF PHOENIX | 620 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85003-2187 | |
| 13173170 | CITY OF PHOENIX | P.O. BOX 29644 | | | PHOENIX | AZ | 85038-9644 | |
| 13170126 | CITY OF RIVERSIDE | POLICE/AVIATION UNIT | 6936 FLIGHT RD | | RIVERSIDE | CA | 92504 | |
| 13172646 | CITY OF SAN DIEGO/IACP 2000 | 3033 FIFTH AVENUE | SUITE 205 | | SAN DIEGO | CA | 92103 | |
| 13172647 | CITY OF SAN DIEGO-TREASURER'S OFFICE | P.O BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| 13172648 | CITY OF SANTA MONICA | 3223 DONALD DOUGLAS LOOP SOUTH | SUITE 3 | | SANTA MONICA | CA | 90405 | |
| 13170127 | CITY OF TAMPA | ACCOUNTS PAYABLE SECTION | P O BOX 2000 | | TAMPA | FL | 33601 | |
| 13170128 | CITY OF TULSA | ACCOUNTS PAYABLE | 200 CIVIC CENTER, ROOM 905 | | TULSA | OK | 74103 | |
| 13170129 | CITY OF TULSA | TULSA POLICE DEPARTMENT AIR SUPPORT | 1200 WEST 36TH STREET NORTH | | TULSA | OK | 74127 | |
| 13170130 | CITY OF VIRGINIA BEACH | DEPARTMENT OF POLICE-SPECIAL OPERATIONS | 2667 LEROY RD | | VIRGINIA BEACH | VA | 23456 | |
| 13172649 | CITY OF WESTFIELD | 110 AIRPORT RD | | | WESTFIELD | MA | 01085 | |
| 13171528 | CIVIL AIRWORTHINESS AUTHORITY NEW ZEALAN | LEVEL 15, ASTERON CENTRE | 55 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 13171529 | CLC ENTERPRISES, INC | P.O BOX 8911 | | | MESA | AZ | 85214 | |
| 13171530 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 29338 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | |
| 13171531 | CLEAN HARBORS (SAFETY KLEEN) | PO BOX 734867 | | | DALLAS | TX | 75373-4867 | |
| 13171532 | CLEARINGHOUSE SUPPORT PAYMENT | P.O. BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| 13172650 | CLERK OF THE CIRCUIT COURT | 110 NORTH APOPKA AVENUE | | | INVERNESS | FL | 34450 | |
| 13172651 | CLERK OF THE SUPERIOR COURT | P.O. BOX 52826 | | | PHOENIX | AZ | 85072 | |
| 13171533 | CLEVELAND ELECTRIC LABORATORIES | 1776 ENTERPRISE PKWY | | | TWINSBURG | OH | 44087 | |
| 13172560 | CLEVELAND POLICE DEPARTMENT | DORNAT (WAYNE) DRUMMOND | INTERIM CHIEF OF POLICE | 1300 ONTARIO ST. | CLEVELAND | OH | 44113 | |
| 13171534 | CLEVELAND WIRE CLOTH & MFG CO | 3573 EAST 78TH STREET | | | CLEVELAND | OH | 44105 | |
| 13171535 | CLOUSE LEGACY COATINGS | Shanell Gambell | Office Manager | Clouse Legacy Coatings | 339 E 10th Drive | Mesa | AZ | 85210 |
| 13172652 | CNLC PROCUREMENT DEPARTMENT | NO. 20, JIESHOU RD., ZUOYING DIST. | | | KAOHSIUNG CITY | | 813007 | TAIWAN (R.O.C.) |
| 13171536 | COAST AUTOMATION, INC | 30 POND PARK ROAD, SUITE 7 | | | HINGHAM | MA | 02043 | |
| 13171537 | COAST HEAT TREATING | 1767 INDUSTRIAL WAY | | | LOS ANGELES | CA | 90023 | |
| 13171538 | COATING TECHNOLOGIES, LLC | 21438 N. 7TH AVENUE | | | PHOENIX | AZ | 85027 | |
| 13169643 | COCHRAN, ZACHARY A | ADDRESS ON FILE | | | | | | |
| 13171630 | COLEMAN, DONALD S. | ADDRESS ON FILE | | | | | | |
| 13171539 | COLINEAR | 7 WILSON DRIVE | | | SPARTA | NJ | 07871 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170132 | COLLIER MOSQUITO CONTROL DISTRICT | 600 NORTH ROAD | | | NAPLES | FL | 34104-3464 |
| 13169355 | COLLINS, JOHN J | ADDRESS ON FILE | | | | | |
| 13170133 | COLOMBIAN AIR FORCE | 702 S.W. 34TH STREET | ATTN: COLONEL R. BOHORQUEZ R. | | FT. LAUDERDALE | FL | 33315 |
| 13172561 | COLOMBIAN NATIONAL POLICE | CARRERA 59 26-21 CAN | | | BOGOTA | | COLOMBIA |
| 13171540 | COLONIAL TOOL SALES & SERVICE, LLC | 12344 DELTA DRIVE | | | TAYLOR | MI | 48180 |
| 13172653 | COLORADO STATE TREASURER | PO BOX 956 | | | DENVER | CO | 80201-0956 |
| 13171541 | COLUMBIA MANUFACTURING | 165 ROUTE 66 EAST | | | COLUMBIA | CT | 06237 |
| 13171542 | COLUMBIA MANUFACTURING, INC | 165 ROUTE 66 EAST | | | COLUMBIA | CT | 06237 |
| 13171543 | COLUMBIA RESEARCH LABORATORIES, INC. | 1925 MACDADE BLVD | | | WOODLYN | PA | 19094 |
| 13170134 | COLUMBUS DIVSION OF POLICE | DEPARTMENTA OF PUBLIC SAFETY | 77 N. FRONT ST. 5TH FLOOR | | COLUMBUS | OH | 43215 |
| 13172562 | COLUMBUS POLICE DEPARTMENT | 120 MARCONI BLVD. | | | COLUMBUS | OH | 43215 |
| 13170334 | COMBS, GARY W. | ADDRESS ON FILE | | | | | |
| 13171544 | COMFORT SYSTEMS USA SOUTHWEST, INC | 6875 W, GALVESTON STREET | | | CHANDLER | AZ | 85226 |
| 13170135 | COMMANDANT - DHAMIAL | CNTRL ORDNANCE AVIATION DEPOT | C/O 603 AIR DISPATCH CO | ISLAMABAD AIRPORT RAWALPINDI | RAWALPINDI | | PAKISTAN |
| 13170136 | COMMANDO EN JEFE FURZA | AERA ARGENTINE | D.M.A. BUENOS AIRES | | BUENOS AIRES | | ARGENTINA |
| 13171545 | COMMERCIAL AVIATION INTERNATIONAL | 16033 N 77TH ST, SUITE C | | | SCOTTSDALE | AZ | 85260-1218 |
| 13172654 | COMMISSIONER OF PATENTS & TRADEMARKS | 2011 CRYSTAL DRIVE | STE 307 | | ARLINGTON | VA | 22202 |
| 13172655 | COMMISSIONER OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 |
| 13172879 | COMMONWEALTH OF VIRGINIA | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 |
| 13170137 | COMPANIA AERONAUTICA ESPANOLA-DO NOT USE | ANTONIO MAURA 8 | | | MADRID | | 28014 | SPAIN |
| 13170138 | COMPANY DEMO EXPENSE | 4555 E. MCDOWELL RD. | | | MESA | AZ | 85215 |
| 13171546 | COMPASS ROSE SURVEYING INC | 5080 FALL RIVER ROAD | | | IDAHO SPRINGS | CO | 80452 |
| 13172744 | COMPETITIVE ENGINEERING INC | 3371 E. HEMISPHERE LOOP | | | TUCSON | AZ | 85706-5011 |
| 13171547 | COMPLETE AVIATION FUEL SYSTEMS, INC. | 21602 N 2ND AVE, SUITE 1 | | | PHOENIX | AZ | 85207 |
| 13171548 | COMPOSITE SOLUTIONS CORP | 14810 PUYALLUP STREET EAST | | | SUMNER | WA | 98390 |
| 13171549 | COMPRESSED AIR POWER, INC. | 2507 E CHAMBERS ST | | | PHOENIX | AZ | 85040 |
| 13172938 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O BOX 149348 | | | AUSTIN | TX | 78714-9348 |
| 13171551 | COMPUCRAFT INDUSTRIES | 8787 OLIVE LANE | | | SANTEE | CA | 92071 |
| 13171552 | CONCEPT LASER, INC. (EXPERMENTAL ONLY) | 1000 TEXAN TRAIL, SUITE 150 | | | GRAPEVINE | TX | 76051 |
| 13169644 | CONCIENNE, SEAN A | ADDRESS ON FILE | | | | | |
| 13172823 | CONGRESS FINANCIAL COPORATION | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 |
| 13169226 | CONGRESS FINANCIAL COPORATION (NEW ENGLAND) | ONE POST OFFICE SQUARE | SUITE 3600 | | BOSTON | MA | 02109 |
| 13170277 | CONLEY, DONALD | ADDRESS ON FILE | | | | | |
| 13171553 | CONNELL PROCESSING INC. | 3094 N. AVON ST. | | | BURBANK | CA | 91504 |
| 13170139 | CONSIGNED INVENTORY BRANCH PLANT | VIJEGPLEIN 2, BUS 3 | | | GENK | | 3600 | BELGIUM |
| 13170140 | CONSORCIO | C/O OPUS ONE CARGO CORP | ATTENTION: JOHN SEVILLA | 8519 N.W. 72ND STREET | MIAMI | FL | 33166 |
| 13171554 | CONTINENTAL HEAT TREATING | 10643 S.NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 |
| 13172936 | CONTINENTAL INSURANCE COMPANY | 6755 BUSINESS PARKWAY | SUITE 104 | | ELKRIDGE | MD | 21075 |
| 13170141 | CONTRACT # KNG-007 | AV TECHNOLOGY LLC | ATTN: MARVIN SHIPPEY | 50405 PATRICIA DRIVE | CHESTERFIELD | MI | 48051 |
| 13169356 | CONTRERAS, RENEE C | ADDRESS ON FILE | | | | | |
| 13171555 | CONTROL LOGISTICO CONSULTING GROUP, INC | 1256 HONEY BLOSSOM DRIVE | | | ORLANDO | FL | 32824 |
| 13212688 | CONTROL LOGISTICO CONSULTING GROUP, INC. | 965 PIAZZA GRANDE AVENUE | SUITE 204 | | ORLANDO | FL | 32835 |
| 13171556 | CONTROL PRODUCTS, INC. | 280 RIDGEDALE AVE. | | | E. HANNOVER | NJ | 07936 |
| 13172656 | CONTROLLER | P.O. BOX 85670 | | | LINCOLN | NE | 68501-5670 |
| 13172880 | CONTROLLER (NEBRASKA) | P.O. BOX 85670 | | | LINCOLN | NE | 68501-5670 |
| 13171558 | CON-WAY FREIGHT INC. AKA CON-WAY TRANSPO | 29559 NETWORK PLACE | | | CHICAGO | IL | 60673-1559 |
| 13171559 | COOK INDUCTION HEATING CO. INC. | 4925 E. SLAUSON AVE. P.O. BOX 430 | | | MAYWOOD | CA | 90270 |
| 13169645 | COOK, AYRTON J | ADDRESS ON FILE | | | | | |
| 13171560 | COOLEY LLP | 101 CALIFORNIA STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94111-5800 |
| 13172448 | COOLEY LLP | 3175 HANOVER STREET | | | PALO ALTO | CA | 94304-1130 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13240067 | COOLEY LLP | WILLIAM V. O'CONNOR, ESQ | 4401 EASTGATE MALL | | SAN DIEGO | CA | 92121 | |
| 13172527 | COOPER, MONIKA L | ADDRESS ON FILE | | | | | | |
| 13171561 | COPPER STATE NUT & BOLT | 923 E. IMPALA AVE. | | | MESA | AZ | 85204 | |
| 13170143 | COPTENLINE OY/MILA KEMPAS | HELSINKI-MALMI AIRPORT | FIN-0700 HELSINKI | | | | | FINLAND |
| 13169190 | CORACIDES, MARIO B | ADDRESS ON FILE | | | | | | |
| 13169357 | CORACIDES, MARIO B | ADDRESS ON FILE | | | | | | |
| 13169646 | CORBIN, RHONDA L | ADDRESS ON FILE | | | | | | |
| 13169358 | CORDOVA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 13171562 | CORE LEGAL CONCEPTS, LLC | 516 W 9TH STREET | | | HOUSTON | TX | 77059 | |
| 13169647 | CORONADO, OSCAR M | ADDRESS ON FILE | | | | | | |
| 13171563 | CORPORATE INCENTIVES LLC | 7942 WEST BELL ROAD #C5-244 | | | GLENDALE | AZ | 85308 | |
| 13170144 | CORPORATE JETS AEROSPACE INC | 16445 ADDISON ROAD | | | DALLAS | TX | 75248 | |
| 13170145 | CORPORATE JETS AEROSPACE, INC. | 2300 HORIZON DRIVE | | | FT. WORTH | TX | 76177 | |
| 13170146 | CORPORATION DE LA INDUSTRIA-DO NOT USE | AERONAUTICA COLOMBIANA | C.I.A.C. IN-BOND | | BOGOTA | | | COLOMBIA |
| 13171564 | CORVUS AIRCRAFT LEASING, LLC | 5010 23RD ST. S | | | ARLINGTON | VA | 22206 | |
| 13170147 | COSTA MESA PD | 77 FAIR DRIVE | P O BOX 1200 | | COSTA MESA | CA | 92628 | |
| 13172859 | COSTA RICA POLICE DEPARTMENT | AVENIDA 36, SAN DIMAS | SAN JOSÉ PROVINCE | | SAN JOSÉ | | | COSTA RICA |
| 13169359 | COTTER, BRIAN K | ADDRESS ON FILE | | | | | | |
| 13170148 | COUNTY OF FRESNO | SHERIFF'S ADMINISTRATION | P.O. BOX 1788 | | FRESNO | CA | 93717 | |
| 13172657 | COUNTY OF LETHBRIDGE | #100 | 905 - 4 AVENUE SOUTH | | LETHBRIDGE | AB | T1J 4E4 | CANADA |
| 13172881 | COUNTY OF LETHBRIDGE | #100, 905 - 4TH AVENUE SOUTH | | | LETHBRIDGE | AB | T1J 4E4 | CANADA |
| 13170150 | COUNTY OF LOS ANGELES | 3235 LAKEWOOD BLVD. | | | LONG BEACH | CA | 90808 | |
| 13170149 | COUNTY OF LOS ANGELES | ATTN: JOHN PARRESOL | 3235 LAKEWOOD BLVD. | | LONG BEACH | CA | 90808 | |
| 13170151 | COUNTY OF LOS ANGELES | SHERIFF'S AERO BUREAU | 3235 LAKEWOOD BLVD | | LONG BEACH | CA | 90606 | |
| 13170152 | COUNTY OF ORANGE | 550 N. FLOWER STREET | | | SANTA ANA | CA | 92702 | |
| 13169648 | COUTURIER, JERRY L | ADDRESS ON FILE | | | | | | |
| 13170153 | COVENANT HEALTH SYSTEM | AEROCARE | ROUTE 3-BOX 49F | | LUBBOCK | TX | 79403 | |
| 13172563 | COX AIR CARE | 3801 S. NATIONAL AVE. | | | SPRINGFIELD | MO | 65807 | |
| 13172509 | COX COMMUNICATION | 6205-B PEACHTREE DUNWOODY ROAD NE | | | ATLANTA | GA | 30328 | |
| 13172497 | COX COMMUNICATION | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| 13212689 | COX COMMUNICATIONS | P.O BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| 13170154 | COX HEALTH | ATTN: ACCOUNTS PAYABLE | P.O. BOX 9550 | VDR# 12615 | SPRINGFIELD | MO | 65801 | |
| 13169649 | COX, THOMAS E | ADDRESS ON FILE | | | | | | |
| 13171566 | CP MONTERREY, S. DE R.L DE C.V | CALZATA DEL VALLE OTE. NO. 120 2P | COL. DEL VALLE NL 66220 | | | | | MEXICO |
| 13171567 | CPR INSTITUTE | 30 E. 33 STREET, 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 13169360 | CRAIG, SCOTT M | ADDRESS ON FILE | | | | | | |
| 13169650 | CRANDELL, EMILEE A | ADDRESS ON FILE | | | | | | |
| 13171568 | CREDIBILITY INTERNATIONAL, LLC | 1701 PENNSYLVANIA AVENUE NW, SUITE 200 | | | WASHINGTON | DC | 20006 | |
| 13169651 | CREED, BENJAMIN R | ADDRESS ON FILE | | | | | | |
| 13169652 | CREIGHTON, MACKENZIE W | ADDRESS ON FILE | | | | | | |
| 13171569 | CRESTVIEW AEROSPACE LLC (FKA L3) | 5486 FAIRCHILD ROAD | | | CRESTVIEW | FL | 32539-8157 | |
| 13171570 | CRESTVIEW AEROSPACE LLC (IMPRESA GARDENA | 344 W. 157TH ST | | | GARDENA | CA | 90248 | |
| 13170156 | CRISIS RESPONSE COMPANY | 1670 KELLER PKWY SUITE 110 | | | KELLER | TX | 76248 | |
| 13171571 | CRISSAIR, INC. | 28909 AVENUE WILLIAMS | | | VALENCIA | CA | 91355 | |
| 13266092 | Crissair, Inc. | c/o ESCO Technologies Inc. | Attn: Kimberly Chapman | 9900A Clayton Road | St. Louis | MO | 63124 | |
| 13266092 | Crissair, Inc. | Attn: Mark Hughes | 28909 Avenue Williams | | Valencia | CA | 91355 | |
| 13171572 | CROSSWAYS SERVICES | AVDA. FUENTEMAR, NO. 20 | NAVES A-17, A-18, A-19 | | MADRID | | 28823 | SPAIN |
| 13169653 | CROVETTI, MATTHEW J | ADDRESS ON FILE | | | | | | |
| 13172449 | CROWE & DUNLEVY | BRANIFF BUILDING | 324 N. ROBINSON AVENUE | SUITE 100 | OKLAHOMA CITY | OK | 73102 | |
| 13169654 | CRUPI, JAMES W | ADDRESS ON FILE | | | | | | |
| 13169655 | CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 13170157 | CS VERTICAL FLIGHT SOLUTIONS | 400 PEBBLE CREEK LANE | | | ENTERPRISE | AL | 36330 | |
| 13171574 | CSC, CORP. | P.O BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 13171575 | CT CORPORATION | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| 13171576 | CT LIEN SOLUTIONS | P.O BOX 301133 | | | DALLAS | TX | 75303-1133 | |
| 13171577 | C-TEK INDUSTRIES,INC.(FKA COAST METAL) | 22320 AVALON BLVD. | | | CARSON | CA | 90745 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13170158 | CUARTEL GENERAL DE LA ARMADA | JEFATURA DE APOYO LOGISTICO | (SUBDEM) PROGRAMA ALBATROS | AVDA. PIO X11,83 | | MADRID | | 281036 | SPAIN |
|---|---|---|---|---|---|---|---|---|---|
| 13171578 | CUB EXPRESS INC | 9379 E WINDROSE DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 13169361 | CULWELL, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| 13171579 | CUMBERLAND ADDITIVE (FKA RTI DIRECTED) | 3813 HELIOS WAY SUITE B200 | | | | PFLUGERVILLE | TX | 78660 | |
| 13171580 | CUMMINS SALES AND SERVICE | P.O. BOX 912138 | | | | DENVER | CO | 80291-2138 | |
| 13171581 | CURBSIDE CREPES, LLC | 1718 S. LONGMORE #28 | | | | MESA | AZ | 85202 | |
| 13169362 | CURIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 13169363 | CURTIS, NATHAN G | ADDRESS ON FILE | | | | | | | |
| 13171582 | CURTISS WRIGHT CONTROLS (FKA IMC) | 1150 N. FIESTA BLVD. | | | | GILBERT | AZ | 85233 | |
| 13170160 | CUSTOM AERONAUTICAL SUPPORT | P.O. BOX 29137 | RICCARTON | | | CHRISTCHURCH | | 8041 | NEW ZEALAND |
| 13172762 | CUSTOM AIRCRAFT INTERIORS INC | 3701 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| 13171583 | CUTTING DYNAMICS INC. (CDI) | 980 JAYCOX ROAD | | | | AVON | OH | 44011 | |
| 13170161 | CVC S.R.L. | PRESSO DEPOSITO API | BIA SALARIA 1320 | 00138 SETTEBARNI-ROMA | | | | | ITALY |
| 13170162 | CW4 ANGEL GONZALEZ | 7280 NIGHT STALKER WAY | | | | FT. CAMPBELL | KY | 42223-6012 | |
| 13171584 | CYTEC ENGINEERED MATERIALS (AKA SOLVAY) | 1300 REVOLUTION ST. | | | | HAVRE DE GRACE | MD | 21078 | |
| 13171585 | CYTEC ENGINEERED MATERIALS INC. | 1440 N. KRAEMER BLVD. | | | | ANAHEIM | CA | 92806 | |
| 13171586 | CYTEC ENGINEERING MATERIALS INC. | 645 N. CYPRESS ST. | | | | ORANGE | CA | 92867 | |
| 13171587 | CYTEC INDUSTRIES, INC | 1405 BUFFALO STREET | | | | OLEAN | NY | 14760 | |
| 13169656 | CZUBEK, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 13171588 | D&T GOLF CARTS | 5602 E. MCKELLIPS RD | | | | MESA | AZ | 85215 | |
| 13170679 | D.S.C.O. LOCATING & DISTR | P.O. 97-32086 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170163 | DAAA09-86-G-0006 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170164 | DAAA09-92-G-0009 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170165 | DAAD05-92-M-5015 | ABERDEEN PROVING GROUND | | | | COLUMBUS | OH | 43219 | |
| 13170166 | DAAE07-94-A-J033 | PHILIPPINES | | | | WARREN | MI | 48397 | |
| 13170167 | DAAJ02-97-M-0172 | FLIGHT CONCEPTS DIVISION | ATTN: SATFC-KO | P.O. DRAWER V | | FT. EUSTIN | VA | 23604-0623 | |
| 13170168 | DAAJ09-84-C-B003 | AVSCOM | 4300 GOODFELLOW BLVD. | | | ST. LOUIS | MO | 63120 | |
| 13170169 | DAAJ09-84-C-B181 | U.S. ARMY SYSTEMS COMMAND | F&A OFFICER ATTN: AMSAV-CF | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63130 | |
| 13170170 | DAAJ09-85-C-A056 | DCASR ST. LOUIS | 1136 WASHINGTON AVE. | ST. LOUIS | | ST. LOUIS | MO | 63120 | |
| 13170171 | DAAJ09-85-C-B161 | U.S. ARMY AVIATION SYS COMMAND | ATTN: AMSAV-PAEG | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63120 | |
| 13170172 | DAAJ09-85-G-A056 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170173 | DAAJ09-87-G-A007 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170174 | DAAJ09-88-C-0358 | USA AVSCOM | ATTN: AMSAV-CFHO | 4300 GOODFELLOW BLVD. | | ST. LOUIS | MO | 63120 | |
| 13170175 | DAAJ09-88-C-0744 | U.S. AVSCOM | 4300 GOODFELLOW BLVD. | | | ST. LOUIS | MO | 63120 | |
| 13170176 | DAAJ09-89-C-0782 | DCASR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 | |
| 13170177 | DAAJ09-89-C-A003 | DCASR ST LOUIS | ATTN: STL-CFM | 1136 WASHINGTON AVE | | ST LOUIS | MO | 63120 | |
| 13170178 | DAAJ09-89-C-A079 | DCASR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 | |
| 13170179 | DAAJ09-90-C-0139 | DCMR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 | |
| 13170180 | DAAJ09-90-G-0025 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170181 | DAAJ09-91-P-0177 | DCMR ST LOUIS | DISB OFFICE | 1222 SPRUCE | | ST LOUIS | MO | 63103 | |
| 13170182 | DAAJ09-92-C-0264 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170183 | DAAJ09-92-C-0854 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170184 | DAAJ09-92-C-A001 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170185 | DAAJ09-93-C-0102 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170186 | DAAJ09-93-C-0267 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170187 | DAAJ09-93-C-0448 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170188 | DAAJ09-93-G-0013 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170189 | DAAJ09-93-G-0013 | DFAS COLUMBUS | P.O. BOX 180215 | | | COLUMBUS | OH | 43218-2511 | |
| 13170190 | DAAJ09-93-P-0535 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170191 | DAAJ09-94-C-0014 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170192 | DAAJ09-94-C-0016 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170193 | DAAJ09-94-C-0032 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170194 | DAAJ09-94-C-0345 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170195 | DAAJ09-94-C-0577 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170196 | DAAJ09-94-G-0005 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170197 | DAAJ09-94-P-0308 | DFAS-COLUMBUS | ATTN: DFAS-CO WD/DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
| 13170198 | DAAJ09-94-P-0321 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170199 | DAAJ09-95-C-0086 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170200 | DAAJ09-95-C-0110 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170201 | DAAJ09-95-C-0189 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 19 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13170202 | DAAJ09-95-C-0245 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170203 | DAAJ09-95-P-0066 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 | |
| 13170204 | DAAJ09-95-P-0067 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 | |
| 13170205 | DAAJ09-95-P-0068 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 | |
| 13170206 | DAAJ09-95-P-0069 | DFAS-COLUMBUS | ATTN: DFAS-CO-WD-DPRO WEST | P.O. BOX 182511 | | COLUMBUS | OH | 43218-2511 | |
| 13170207 | DAAJ09-95-P-0222 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170208 | DAAJ09-95-P-0223 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170209 | DAAJ09-95-P-0224 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170210 | DAAJ09-95-P-0225 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170211 | DAAJ09-95-P-0227 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170212 | DAAJ09-95-P-0228 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170213 | DAAJ09-95-P-0229 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170214 | DAAJ09-95-P-0230 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170215 | DAAJ09-95-P-0231 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170216 | DAAJ09-95-P-0232 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170217 | DAAJ09-95-P-0233 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170218 | DAAJ09-95-P-0234 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170219 | DAAJ09-95-P-0235 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170220 | DAAJ09-95-P-0236 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170221 | DAAJ09-95-P-0237 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170222 | DAAJ09-95-P-0302 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170223 | DAAJ09-95-P-0331 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170224 | DAAJ09-95-P-0382 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170225 | DAAJ09-95-P-0394 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170226 | DAAJ09-95-P-0485 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170227 | DAAJ09-95-P-0486 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170228 | DAAJ09-95-P-0500 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170229 | DAAJ09-95-P-0515 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170230 | DAAJ09-96-9-0722 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170231 | DAAJ09-96-9-0927 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170232 | DAAJ09-96-C-0008 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170233 | DAAJ09-96-C-0010 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170234 | DAAJ09-96-P-0254 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170235 | DAAJ09-96-P-0008 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170236 | DAAJ09-96-P-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170237 | DAAJ09-96-P-0140 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170238 | DAAJ09-96-P-0517 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170239 | DAAJ09-96-P-0518 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170240 | DAAJ09-96-P-0601 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170241 | DAAJ09-96-P-0701 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170242 | DAAJ09-97-P-0018 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170243 | DAAJ09-97-P-0019 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170244 | DABT01-97-P-0292 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 | |
| 13170245 | DABT01-97-P-0346 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 | |
| 13170246 | DABT01-97-P-0527 | DFAS-ORLANDO | P.O. BOX 934400 | | | ORLANDO | FL | 32893 | |
| 13170247 | DABT51-96-P-1216 | DEFENSE FINANCE & ACCOUNTING | BLDG 6380 | | | FT BLISS | TX | 79916 | |
| 13170248 | DAHA08-95-P-0619 | USPFO-FL | | | | FT. STEWART | GA | 31314 | |
| 13172517 | DAHER, CODY | ADDRESS ON FILE | | | | | | | |
| 13169657 | DAHLKE, DARIN R | ADDRESS ON FILE | | | | | | | |
| 13170249 | DAKF19-95-M-1532 | DEFENSE ACCOUNTING OFFICE | | | | FT. RILEY | KS | 66442 | |
| 13170250 | DAKF23-99-M-5016 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 | |
| 13172564 | DALE COUNTY SHERIFF DEPARTMENT | 113 WEST REYNOLDS STREET | | | | OZARK | AL | 36360 | |
| 13171589 | DALLAS AIRMOTIVE (PREMIER TURBINES) | 21625 N CENTRAL AVE. BLDG. 2 SUITE 104 | | | | PHOENIX | AZ | 85024 | |
| 13172745 | DALLAS AIRMOTIVE INC | 2988 W. WALNUT HILL LANE | DFW AIRPORT | | | DALLAS | TX | 75261 | |
| 13171590 | DALLAS AIRMOTIVE INC | LOCKBOX PAYMENT ADDRESS | P.O. BOX 200130 | | | DALLAS | TX | 75320-0130 | |
| 13172785 | DALLAS AVIONICS | 2525 SANTA ANNA AVE. | | | | DALLAS | TX | 75228 | |
| 13170251 | DALLAS POLICE DEPARTMENT | HELICOPTER SECTION | 5775 SOUTH HAMPTON | | | DALLAS | TX | 75232 | |
| 13171591 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824-8133 | |
| 13171593 | DANKA CORPORATE SERVICES | 3212 W. THOMAS | | | | PHOENIX | AZ | 85017 | |
| 13171592 | DANKA CORPORATE SERVICES | 4041 N. CENTRAL AVE/STE A145 | | | | PHOENIX | AZ | 85012 | |
| 13169191 | DAPSER, BRET A | ADDRESS ON FILE | | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 20 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 13169658 | DAPSER, BRET A | ADDRESS ON FILE | | | | | | |
| 13171594 | DART AEROSPACE LTD | 1270 ABERDEEN STREET | | | HAWKESBURY | ON | K6A 1K7 | CANADA |
| 13169659 | DASS, SUBODH K | ADDRESS ON FILE | | | | | | |
| 13212690 | DATA SALES | NW 7305 | P.O BOX 1450 | | MINNEAPOLIS | MN | 55485-7305 | |
| 13171595 | DATA SALES CO | NW 7305 | P.O BOX 1450 | | MINNEAPOLIS | MN | 55485-7305 | |
| 13172945 | DATA SALES CO., INC. | 3450 W. BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 13171596 | DATA VISIBLE | 1740 BROADWAY STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| 13171597 | DAUGHERTY, FOWLER, PEREGRIN, HAUGHT & | JENSEN, PC | 100 N. BROADWAY, SUITE 2000 | | OKLAHOMA CITY | OK | 73102 | |
| 13172463 | DAUGHERTY, FOWLER, PEREGRIN, HAUGHT & JENSON | 100 N. BROADWAY | SUITE 2000 | | OKLAHOMA CITY | OK | 73102 | |
| 13171598 | DAVCON AVIATION MANAGEMENT, LLC | 4562 E MALLORY CIR #107 | | | MESA | AZ | 85215 | |
| 13269160 | DAVCON AVIATION MANAGEMENT, LLC | 4652 E. MALLORY CIRCLE, SUITE 107 | | | MESA | AZ | 85215 | |
| 13172565 | DAVICK AIR SUPPORT LTD. | 16-5225 216 ST | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13170254 | DAVICK AIR SUPPORT LTD. | HANGER 16-5225 | 216TH STREET | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13171599 | DAVID ANDREWS MEDIA, LLC | 1350 W VAN BUREN STREET APT 1063 | | | PHOENIX | AZ | 85007 | |
| 13171600 | DAVID CLARK CO. INC. | 360 FRANKLIN ST | BOX 15054 | | WORCESTER | MA | 01604 | |
| 13169364 | DAVID, DAVID L | ADDRESS ON FILE | | | | | | |
| 13169365 | DAVIDSON, RICHARD E | ADDRESS ON FILE | | | | | | |
| 13169660 | DAVIDSON, TIM D | ADDRESS ON FILE | | | | | | |
| 13171601 | DAVIS AIRCRAFT PRODUCTS CO., INC. | 1150 WALNUT AVE | | | BOHEMIA | NY | 11716 | |
| 13169366 | DAVIS, JASON S | ADDRESS ON FILE | | | | | | |
| 13169367 | DAVIS, KEVIN R | ADDRESS ON FILE | | | | | | |
| 13169368 | DAVIS, MICHAEL W | ADDRESS ON FILE | | | | | | |
| 13169369 | DAVIS, NORMAN E | ADDRESS ON FILE | | | | | | |
| 13169370 | DAVIS, SHANNON J | ADDRESS ON FILE | | | | | | |
| 13169661 | DAVISON, JEREMIAH J | ADDRESS ON FILE | | | | | | |
| 13169371 | DAWSON, KEVIN D | ADDRESS ON FILE | | | | | | |
| 13172566 | DCMA BOEING MESA | 5000 E MCDOWELL RD | | | MESA | AZ | 85215 | |
| 13169290 | DCMA BOEING MESA | ATTN: DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13172512 | DCMA BOEING MESA | DEANNA DESARRO | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13169302 | DCMA BOEING MESA | ATTN: REINALDO RIVERA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13172514 | DCMA BOEING MESA | REINALDO RIVERA | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13170255 | DCMA PHOENIX DODACC S0302A | TWO RENAISSANCE SQUARE | 40 NORTH CENTRAL AVE STE 400 | | PHOENIX | AZ | 85004-4400 | |
| 13169662 | DE LA CRUZ, JHONATAN | ADDRESS ON FILE | | | | | | |
| 13171602 | DEA DRUG ENFORCEMENT | 1099 KEKUANADA AVE | | | HILO | HI | 96720 | |
| 13169663 | DEAN, CHARLES C | ADDRESS ON FILE | | | | | | |
| 13172528 | DEBUSK, BRAD | ADDRESS ON FILE | | | | | | |
| 13169664 | DEEGAN, STEPHEN R | ADDRESS ON FILE | | | | | | |
| 13171603 | DEFENCE LEADERS LTD | ATTN: MATT EVANS | GROSVENOR HOUSES | 51 NEW LONDON ROAD, CHELMSFORD | ESSEX | | CM2 0ND | UNITED KINGDOM |
| 13172658 | DEFENSE FINANCE AND ACCOUNTING OFFICER | P.O. BOX 182204 | | | COLUMBUS | OH | 43218-2204 | |
| 13171604 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 8899 EAST 56TH ST. | | | INDIANAPOLIS | IN | 46249 | |
| 13172659 | DEFENSE FINANCE AND ACCOUNTING SERVICE | ATTN: CUSTOMER CARE CENTER | 8899 EAST 56TH STREET | DEPT. 3300 | INDIANAPOLIS | IN | 46249-3300 | |
| 13172660 | DEFENSE PROCUREMENT AGENCY | 3901 A AVE. | BUILDING 10500 | | FORT LEE | VA | 23801-1809 | |
| 13269161 | DEFENSE SYSTEMS AND SOLUTIONS | 631 DISCOVERY DRIVE NW | | | HUNTSVILLE | AL | 35806-2801 | |
| 13172843 | DEFENSE SYSTEMS AND SOLUTIONS | 8600 ADVANCED GATEWAY | | | HUNTSVILLE | AL | 35808 | |
| 13212691 | DEFENSE SYSTEMS AND SOLUTIONS | 8600 ADVANCED GATEWAY SW | | | HUNTSVILLE | AL | 35808 | |
| 13212692 | DEFENSE TECHNOLOGY EQUIPMENT INC. | 21300 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| 13171605 | DEFENSE WORLDWIDE ASSOCIATES (DWA) | 12TH FLOOR, WESTMINSTER TOWER | 3 ALBERT EMBANKMENT | | LONDON | | SE1 7SP | UNITED KINGDOM |
| 13171606 | DEFIBTECH MD | DBA DEFIBTECH MD | 3597 E. MONARCH SKY LANE # 200 | | MERIDIAN | ID | 83646 | |
| 13170257 | DEKALB COUNTY | DIRECTOR OF FINANCE | DIVISION OF ACCOUNT SERVICES | | DECATUR | GA | 30030 | |
| 13171607 | DELAVAN INC. | 811 4TH STREET | | | WEST DES MOINES | IA | 50265 | |
| 13172661 | DELAWARE SECRETARY OF STATE | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| 13273055 | Delaware State Treasury | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| 13169665 | DELEON, JESSE | ADDRESS ON FILE | | | | | | |
| 13170258 | DELTA AVIATION, LLC | 1420.5 ALASKA HWY | | | DELTA JUCTION | AK | 99737 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13169273 | DENNIS BANKS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13169666 | DENNISON, KODY C | ADDRESS ON FILE | | | | | | |
| 13172529 | DENTON, MICHAELA L | ADDRESS ON FILE | | | | | | |
| 13172450 | DENTONS US LLP | 1900 K STREET NW | | | | WASHINGTON | DC | 20006 |
| 13171608 | DENTONS US LLP | 233 S. WACKER DRIVE, SUITE 5900 | | | | CHICAGO | IL | 60606 |
| 13275507 | Dentons US LLP | Attn: Patrick C. Maxcy | 233 South Wacker Drive, Suite 5900 | | | Chicago | IL | 60606-6361 |
| 13212693 | DEPARTMENT OF FISH & WILDLIFE | 1416 NINTH STREET | SUITE 1205 | | | SACRAMENTO | CA | 95814 |
| 13169287 | DEPARTMENT OF FISH & WILDLIFE | ATTN: CHUE YANG | 1416 NINTH STREET | SUITE 1205 | | SACRAMENTO | CA | 95814 |
| 13170259 | DEPARTMENT OF FORESTRY-DO NOT USE | C/O SUPPLY ADMINISTRATION | GOVERNMENT OF THE REPUBLIC | OF KOREA | | SEOUL | | | KOREA |
| 13170260 | DEPARTMENT OF INTERIOR | 4405 LEAR COURT | | | | ANCHORAGE | AK | 99502-1032 |
| 13172662 | DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 24106 | | | | SEATTLE | WA | 98124-6524 |
| 13172663 | DEPARTMENT OF REVENUE - ARIZONA | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| 13172664 | DEPARTMENT OF REVENUE - CONNECTICUT | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 |
| 13172665 | DEPARTMENT OF REVENUE - GEORGIA | PO BOX 740317 | | | | ATLANTA | GA | 30374-0317 |
| 13171609 | DEPARTMENT OF THE ARMY - CFE | PROGRAM EXECUTIVE OFFICE, AVIATION | NON-STANDARD ROTARY WING AIRCRAFT | 215 WYNN DRIVE, SUITE 201 | | HUNTSVILLE | AL | 35805-1944 |
| 13269164 | DEPARTMENT OF THE ARMY / DCMA BOEING MESA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | | MESA | AZ | 85215 |
| 13169303 | DEPARTMENT OF THE ARMY / DCMA BOEING MESA | ATTN: RHONDA HALL, DEANNA DESARRO, BRANCH CHIEF | TEAM B, INTERNATIONAL CONTRACT OPERATIONS | ARMY CONTRACTING COMMAND | REDSTRONE, BLDG 5304 | RESTONE ARSENAL | AL | 35898 |
| 13172666 | DEPARTMENT OF TOXIC SUBSTANCES CONTROL | P.O BOX 1288 | | | | SACRAMENTO | CA | 95815 |
| 13172667 | DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | | WASHINGTON | DC | 20590 |
| 13179685 | Department of Treasury - Internal Revenue Service | 1352 Marrows Road Ste 204 | | | | Neward | DE | 19711-5445 |
| 13179685 | Department of Treasury - Internal Revenue Service | P.O. 7346 | | | | Philadelphia | PA | 19101-7346 |
| 13170261 | DEPARTMENT OF VETERAN AFFAIRS | OFFICE OF VOCATIONAL REHABILITATION | SUITE 1023 | | | PHOENIX | AZ | 85012 |
| 13170262 | DEPARTMENT OF WILDLIFE-DO NOT USE | AND NATIONAL PARKS | P.O. BOX 131 | | | GABORONE | | | BOTSWANA |
| 13171610 | DERCO AEROSPACE, INC | 8000 WEST TOWER AVENUE | | | | MILWAUKEE | WI | 53223 |
| 13171611 | DES UNEMPLOYMENT TAX | ARIZONA DEPARTMENT OF ECONOMIC SECURITY | COLLECTIONS UNIT MAIL DROP 5881 | P.O BOX 6028 | | PHOENIX | AZ | 85005-6028 |
| 13169667 | DESASSURE, JASON T | ADDRESS ON FILE | | | | | | |
| 13171612 | DESIGNED METAL CONNECTIONS (DMC) | 14800 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248-1795 |
| 13169372 | DESPLANQUES, OLIVIER F | ADDRESS ON FILE | | | | | | |
| 13169193 | DESPLANQUES, OLIVIER F | ADDRESS ON FILE | | | | | | |
| 13269165 | DESTINI PRIMA SDN BHD | SUITE 10.03LEVEL 10 THE GARDENS SOUTH TOWER | MID VALLEY CITY LINGKARAN SYED PUTRA, 59200 | | | KUALA LUMPAR | | | MALAYSIA |
| 13169318 | DESTINI PRIMA SDN BHD | SUITE 10.03LEVEL 10 THE GARDENS SOUTH TOWER | MID VALLEY CITY LINGKARAN SYED | | | PUTRA, KUALA LUMPAR | | 59200 | MALAYSIA |
| 13169299 | DESTINI PRIMA SDN BHD | ATTN: MANU SASIDHARAN | NO. 10 JALAN JURUNILAI U1/20 HICOM | GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13170263 | DESTINI PRIMA SDN BHD | NO. 10 JALAN JURNILAI | U1/20 HICOM GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM, SELANGOR DARUL EHSAN | | | | | MALAYSIA |
| 13269166 | DESTINI PRIMA SDN BHD | NO. 10 JALAN JURUNILAI U1/20 HICOM GLENMARIE INDUSTRIAL PARK | 40150 SHAH ALAM | | | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13169668 | DETWILER, SEAN C | ADDRESS ON FILE | | | | | | |
| 13171613 | DEVICE TECHNOLOGIES, INC | 155 NORTHBORO RD | UNIT 8 | | | SOUTHBOROUGH | MA | 01772 |
| 13169669 | DEVINE, AMANDA L | ADDRESS ON FILE | | | | | | |
| 13171614 | DEXMET CORPORATION | 22 BARNES INDUSTRIAL ROAD SOUTH | | | | WALLINGFORD | CT | 06492 |
| 13170264 | DFAS - H92241-05-C-0013 | DFAS - CO/WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-2381 |
| 13170265 | DFAS - N00421-05-P-0104 | COMM/ACCTS, 762400A, B 433 | NAVAL AIR WARFARE CENTER AIRCRAFT DIV. | 47060 LILJENCRANTZ ROAD UNIT 7 | | PATUXENT RIVER | MD | 20670-1626 |
| 13170266 | DFAS - ROCK ISLAND HQ0303 | DCMA PHOENIX | TWO RENAISSANCE SQUARE | 40 NORTH CENTRAL AVE. SUITE 400 | | PHOENIX | AZ | 85004-4424 |
| 13172567 | DFAS COLUMBUS CENTER | 3990 EAST BROAD STREET | BUILDING 21 | | | COLUMBUS | OH | 43213 |
| 13170267 | DFAS -SPO411-05-M-EH37 | ATTN: DFAS-CO-BVDPCG-CC (16) | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171615 | DH PACE COMPANY | DH PACE SYSTEMS INTEGRATION | 616 W. 24TH ST | | | TEMPE | AZ | 85282 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 22 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13170268 | DHD HELISERVICE GMBH | HELIPORT | 56299 OCHTENDUNG | | | | | | GERMANY |
| 13171616 | DHL EXPRESS (USA) INC. | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 13170269 | DHL GLOBAL FORWARDING | 4000 REDONDO BEACH AVE, SUITE 103 | | | | REDONDO BEACH | CA | 90278 | |
| 13171617 | DHL GLOBAL FORWARDING | P.O. BOX 742802 | | | | LOS ANGELES | CA | 90074-2802 | |
| 13171618 | DHL WORLDWIDE EXPRESS KENYA LTD. | DHL HOUSE | CORNER LUSAKA ROAD AND WITU ROAD | P.O. BOX 67577-00200 | NYAYO STADIUM ROUNDABOUT | NAIROBI | | | KENYA |
| 13171619 | DIAB SALES, INC. | DEPT 2299, P.O BOX 122299 | | | | DALLAS | TX | 75115 | |
| 13169670 | DIAB, ALI H | ADDRESS ON FILE | | | | | | | |
| 13171620 | DIAGNOSTIC SOLUTIONS INTERNATIONAL | 2580 EAST PHILADELPHIA ST. UNIT C | | | | ONTARIO | CA | 91761 | |
| 13169671 | DIAZ, BENJAMIN R | ADDRESS ON FILE | | | | | | | |
| 13169672 | DIAZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 13170270 | DICEX INTEGRACIONES SA DE CV | 1105 SANTO TOMAS STREET | | | | LAREDO | TX | 78045 | |
| 13169373 | DICKENS, LARRY D | ADDRESS ON FILE | | | | | | | |
| 13171621 | DICKSON TESTING COMPANY | 11126 PALMER AVENUE | | | | SOUTHGATE | CA | 90280 | |
| 13169673 | DIGGS, DEREK O | ADDRESS ON FILE | | | | | | | |
| 13171622 | DIGI-KEY CORPORATION | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 13172756 | DILLON AERO | 21615 N 7TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 13171623 | DIMDEX | DIMDEX 2022 | P.O. BOX 23559 | DOHA-QATAR | | | | | QATAR |
| 13171624 | DIP BRAZE INC. | 9131 DE GARMO AVE. | | | | SUN VALLEY | CA | 91352 | |
| 13172668 | DISAM / TREASURER OF THE UNITED STATES | 2475 K STREET | BLDG 52 | | | WRIGHT PATTERSON AFB | OH | 45433-7641 | |
| 13171625 | DISCOUNT RAMPS.COM | 760 S. INDIANA AVE | | | | WEST BEND | WI | 53095 | |
| 13169374 | DISTEFANO, KRISTY A | ADDRESS ON FILE | | | | | | | |
| 13269167 | DIXIE JET & ROTOR SERVICES, LLC | 3770 AIRFIELD DRIVE WEST | | | | LAKELAND | FL | 33811 | |
| 13169674 | DIXIT, VIKRAM S | ADDRESS ON FILE | | | | | | | |
| 13170272 | DLA440-93-M-8322 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170273 | DLA770-93-M-QE50 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170274 | DMD DEUTSCHER HELICOPTER DIENST | HELIPORT | 56299 OCHTENDUNG | | | | | | GERMANY |
| 13171626 | DNB ENGINEERING, INC. | 1750 NAVNER AVE. | | | | FULLERTON | CA | 92833 | |
| 13171627 | DNF BUSINESS SERVICES, LLC. | FRANK P. PASKIEWICZ | 12676 CRYSTAL LAKE CT | | | MANASSAS | VA | 20112 | |
| 13171628 | DNV GL BUSINESS ASSURANCE USA, INC | P.O BOX 74008806 | | | | CHICAGO | IL | 60674-8806 | |
| 13169675 | DOBSCHUETZ, BRIAN G | ADDRESS ON FILE | | | | | | | |
| 13171629 | DOEHRMAN COMPANY, INC. | 1432 E. VAN BUREN STREET | | | | PHOENIX | AZ | 85006 | |
| 13170276 | DOJ/DEA HILO | ATTENTION: SITE MECHANIC | 1099 KOKUNAOA STREET | | | HILO | HI | 96720-0000 | |
| 13169676 | DOLENAR JR, DAVID L | ADDRESS ON FILE | | | | | | | |
| 13171631 | DONALDSON COMPANY, INC. FKA AFS | 17891 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| 13169677 | DONGELL, DAVID P | ADDRESS ON FILE | | | | | | | |
| 13169375 | DONOVAN, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 13170626 | DOSS AVIATION | P.O. 16-0203 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 | |
| 13170627 | DOSS AVIATION | P.O. 16-0256 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170628 | DOSS AVIATION | P.O. 16-0257 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170629 | DOSS AVIATION | P.O. 16-0258 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170630 | DOSS AVIATION | P.O. 16-0259 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170631 | DOSS AVIATION | P.O. 16-0345 | BLDG 11108 | | | BIGGS AAF | TX | 79908 | |
| 13170632 | DOSS AVIATION | P.O. 16-100 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 | |
| 13170633 | DOSS AVIATION | P.O. 16-101 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 | |
| 13170634 | DOSS AVIATION | P.O. 16-110 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170635 | DOSS AVIATION | P.O. 16-157 | P.O. BOX 8012 BLDG 11108 | | | BIGGS AAF | TX | 79908 | |
| 13170636 | DOSS AVIATION | P.O. 16-673 | BLDG 11108 P.O. BOX 8012 | | | BIGGS AAF | TX | 79918 | |
| 13170278 | DOSS AVIATION, INC. | BLDG. 11108 | | | | BIGGS AAF | TX | 79908 | |
| 13171632 | DOUGLASS INTERIOR PRODUCTS, INC. | 1910 132ND AVE NE | | | | BELLEVUE | WA | 98005 | |
| 13171633 | DOW CORNING CORP. | 2200 SALZBURG ST. | | | | MIDLAND | MI | 48640 | |
| 13171634 | DOWN LOW LLC | 9531 S SHAFER DRIVE | | | | TEMPE | AZ | 85284 | |
| 13213359 | Down Low LLC | Attn: Travis Edward Pullins | 9531 S Shafer Dr | | | Tempe | AZ | 85284 | |
| 13171635 | DRESHAK HOTEL SERVICES | NEAR KABUL AIRPORT, HAWA SHINASI RD | KWAGA RAWASH | | | KABUL | | | AFGHANISTAN |
| 13171636 | DRILUBE/ALL METALS PROCESSING | 8401 STANDUSTRIAL ST. | | | | STANTON | CA | 90680 | |
| 13171637 | DRIVEN INC | 1700 NORTH MOORE STREET, SUITE 1500 | | | | ARLINGTON | VA | 22209 | |
| 13172772 | DRIVETRAIN ADVISORS, LTD | 200 EAST 57TH STREET, APT 16L | | | | NEW YORK | NY | 10022 | |
| 13171638 | DRIVETRAIN ADVISORS, LTD | 200 EAST 57TH STREET, APT 16L | | | | NEW YOURK | NY | 10022 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 23 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13269168 | DRIVETRAIN ADVISORS, LTD | 410 PARK AVENUE | SUITE 900 | | | NEW YORK | NY | 10022 | |
|---|---|---|---|---|---|---|---|---|---|
| 13170667 | DSCO | P.O. 32098 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170668 | DSCO | P.O. 32100 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170669 | DSCO | P.O. 32101 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170670 | DSCO | P.O. 32103 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170619 | DSCO LOCATING & DIST | P.O. 0005 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170638 | DSCO LOCATING & DIST | P.O. 32001 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170639 | DSCO LOCATING & DIST | P.O. 32004 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170640 | DSCO LOCATING & DIST | P.O. 32009 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170641 | DSCO LOCATING & DIST | P.O. 32100 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170642 | DSCO LOCATING & DIST | P.O. 32012 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170643 | DSCO LOCATING & DIST | P.O. 32021 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170644 | DSCO LOCATING & DIST | P.O. 32024 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170645 | DSCO LOCATING & DIST | P.O. 32025 | HCR BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170646 | DSCO LOCATING & DIST | P.O. 32028 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170597 | DSCO LOCATING & DIST | P O 32031 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170598 | DSCO LOCATING & DIST | P O 32033 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170599 | DSCO LOCATING & DIST | P O 32034 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170647 | DSCO LOCATING & DIST | P.O. 32036 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170648 | DSCO LOCATING & DIST | P.O. 32039 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170649 | DSCO LOCATING & DIST | P.O. 32041 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170650 | DSCO LOCATING & DIST | P.O. 32044 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170651 | DSCO LOCATING & DIST | P.O. 32046 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170652 | DSCO LOCATING & DIST | P.O. 32047 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170653 | DSCO LOCATING & DIST | P.O. 32048 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170654 | DSCO LOCATING & DIST | P.O. 32050 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170600 | DSCO LOCATING & DIST | P O 32051 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170655 | DSCO LOCATING & DIST | P.O. 32053 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170656 | DSCO LOCATING & DIST | P.O. 32054 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170657 | DSCO LOCATING & DIST | P.O. 32055 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170601 | DSCO LOCATING & DIST | P O 32058 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170602 | DSCO LOCATING & DIST | P O 32062 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170658 | DSCO LOCATING & DIST | P.O. 32065 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170659 | DSCO LOCATING & DIST | P.O. 32070 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170660 | DSCO LOCATING & DIST | P.O. 32072 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170661 | DSCO LOCATING & DIST | P.O. 32076 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170662 | DSCO LOCATING & DIST | P.O. 32079 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170663 | DSCO LOCATING & DIST | P.O. 32081 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170664 | DSCO LOCATING & DIST | P.O. 32086 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170665 | DSCO LOCATING & DIST | P.O. 32093 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170666 | DSCO LOCATING & DIST | P.O. 32095 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170671 | DSCO LOCATING & DIST | P.O. 32107 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170672 | DSCO LOCATING & DIST | P.O. 32115 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170673 | DSCO LOCATING & DIST | P.O. 32117 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170674 | DSCO LOCATING & DIST | P.O. 32118 | HCR2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170716 | DSCO LOCATING & DIST | PO 32123/32121 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170675 | DSCO LOCATING & DIST | P.O. 32126/32127 | HCR 2 BOX 71F | | | DEL RIO | TX | 78840 | |
| 13170637 | DSCO LOCATING & DIST | P.O. 3 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170676 | DSCO LOCATING & DIST | P.O. 4 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170604 | DSCO LOCATING & DIST | P O 97-32065 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170605 | DSCO LOCATING & DIST | P O 97-32068 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170606 | DSCO LOCATING & DIST | P O 97-32071 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170687 | DSCO LOCATING & DIST | P.O.97-32072 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170688 | DSCO LOCATING & DIST | P.O.97-32073 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170689 | DSCO LOCATING & DIST | P.O.97-32074 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170690 | DSCO LOCATING & DIST | P.O.97-32075 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170607 | DSCO LOCATING & DIST | P O 97-32078 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170608 | DSCO LOCATING & DIST | P O 97-32080 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170609 | DSCO LOCATING & DIST | P O 97-32082 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170610 | DSCO LOCATING & DIST | P O 97-32083 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170611 | DSCO LOCATING & DIST | P O 97-32084 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |
| 13170612 | DSCO LOCATING & DIST | P O 97-32085 | HCR 2 BOX 71 F | | | DEL RIO | TX | 78840 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13170613 | DSCO LOCATING & DIST | P O 97-32090 | HCR 2 BOX 71 F | | DEL RIO | TX | 78840 | |
|---|---|---|---|---|---|---|---|---|
| 13170614 | DSCO LOCATING & DIST | P O 97-32093 | HCR 2 BOX 71 F | | DEL RIO | TX | 78840 | |
| 13170615 | DSCO LOCATING & DIST | P O 97-32097 | HCR 2 BOX 71 F | | DEL RIO | TX | 78840 | |
| 13170616 | DSCO LOCATING & DIST | P O 97-32098 | HCR 2 BOX 71 F | | DEL RIO | TX | 78840 | |
| 13170617 | DSCO LOCATING & DIST | P O 97-32102 | HCR 2 BOX 71 F | | DEL RIO | TX | 78840 | |
| 13170717 | DSCO LOCATING AND DISTR | PO 32126/32128 | HCR 2 BOX 71 | | DEL RIO | TX | 78840 | |
| 13171639 | DSV AIR & SEA INC. | PO BOX 200876 | | | PITTSBURGH | PA | 15251-0876 | |
| 13172669 | DTSC ACCOUNTING | P.O. BOX 1288 | | | SACRAMENTO | CA | 95812-1288 | |
| 13170280 | DUCAIR - LUXEMBOURG AIR AMBULANCE | ATTENTION: DAVID DECONINCK | LUXEMBOURG AIRPORT | GATE 20 - PS | LUXEMBOURG | | L-2987 | LUXEMBOURG |
| 13172912 | DUKEPOO, DAKOTA OL | ADDRESS ON FILE | | | | | | |
| 13171640 | DUN & BRADSTREET | P.O. BOX 742138 | | | LOS ANGELES | CA | 90074-2138 | |
| 13171641 | DUNCAN AVIATION | 3701 AVIATION RD | | | LINCOLN | NE | 68524 | |
| 13169376 | DUNN, ASHLEY K | ADDRESS ON FILE | | | | | | |
| 13171642 | DUO SECURITY LLC | DEPARTMENT LA 24804 | | | PASADENA | CA | 91185-4804 | |
| 13169377 | DURAN JR, RICARDO | ADDRESS ON FILE | | | | | | |
| 13172336 | DURAND, TRAVIS L | ADDRESS ON FILE | | | | | | |
| 13171643 | DUS OPERATING INC | P.O BOX 7410172 | | | CHICAGO | IL | 60674-0172 | |
| 13169378 | DUTTON, STEVEN R | ADDRESS ON FILE | | | | | | |
| 13171173 | DWIVEDI, VAIBHAV | ADDRESS ON FILE | | | | | | |
| 13171644 | DXP ENTERPRISES, INC | 7272 PINEMONT | | | HOUSTON | TX | 77040 | |
| 13170531 | DYE, MIKE | ADDRESS ON FILE | | | | | | |
| 13169678 | DYER, ALEXANDER M | ADDRESS ON FILE | | | | | | |
| 13171645 | DYNAMIC DIESEL REPAIR, INC | 5626 S 43RD AVE | | | PHOENIX | AZ | 85041 | |
| 13171646 | DYNAMIC GROWTH LLC | 11515 BELLEFONTE ST. | | | LAS VEGAS | NV | 89183 | |
| 13171647 | DYNAMIC SOLUTIONS SYSTEMS, INC | 1355 GRAND AVENUE, SUITE 100 | | | SAN MARCOS | CA | 92078-2453 | |
| 13171648 | DYNAMOLD INC. | 2905 SHAMROCK AVE. | | | FORT WORTH | TX | 76107 | |
| 13171649 | DYNATECT MFG (FKA A & A MFG. CO., INC.) | 2300 SOUTH CALHOUN ROAD | | | NEW BERLIN | WI | 53151 | |
| 13171650 | DYNCORP INTERNATIONAL INC | 13601 NORTH FREEWAY | | | FORT WORTH | TX | 76177 | |
| 13170282 | DYNCORP INTERNATIONAL LLC | 13500 HERITAGE PARKWAY | | | FORT WORTH | TX | 76177 | |
| 13171651 | DYNCORP INTERNATIONAL, LLC | ATTN: TREASURY DEPARTMENT | 13500 HERITAGE PARKWAY | | FORT WORTH | TX | 76177 | |
| 13170283 | E&B HELICOPTERS LTD | 2595 ISLAND HWY | | | CAMPBELL RIVER | BC | V9W 644 | CANADA |
| 13172568 | E.C. SOURCE | 16055 SPACE CENTER BLVD. | SUITE 500 | | HOUSTON | TX | 77062 | |
| 13171652 | E.D.N. AVIATION | 6720 VALJEAN AVE. | | | VAN NUYS | CA | 91406 | |
| 13170284 | E.M. HELI-LOGISTICS LTD | LANGLEY MUNICIPAL AIRPORT | HANGER #15, 5225 216TH STREET | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13269171 | E.M. HELI-LOGISTICS LTD. | 5225 216TH ST. | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13269172 | E.M. HELI-LOGISTICS LTD. | HANGAR 15, 5225 216TH STREET | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13171653 | E.M. HELI-LOGISTICS, LTD. | HANGAR 15 - 5225- 216TH ST. | | | LANGLEY | BC | V2Y 2N3 | CANADA |
| 13170285 | EAGLE AIR HELICOPTERS | 1350 FORKS AVE S. | | | FORKS | WA | 98331 | |
| 13170286 | EAGLE RIVER, INC. | 5400 CARILLON POINT | | | KIRKLAND | WA | 98037 | |
| 13170287 | EAGLE RIVER, INC.-DO NOT USE | 5400 CARILLON POINT | | | KIRKLAND | WA | 98037 | |
| 13169379 | EARLYWINE, EVAN D | ADDRESS ON FILE | | | | | | |
| 13170288 | EASON & WALLER MFG., INC. | 2010 N. 22ND AVENUE | | | PHOENIX | AZ | 85009 | |
| 13171654 | EAST VALLEY VETERANS PARADE ASSOCIATION | PO BOX 21116 | | | MESA | AZ | 85277 | |
| 13269169 | EAST WEST HELICOPTER, INC. | 9005 KILBY ROAD | | | HARRISON | OH | 45030 | |
| 13170290 | EASTERN ALANTIC | SHOREHAM AIRPORT, SHOREHAM BY THE SEA | | | WEST SUSSEX | | | UNITED KINGDOM |
| 13171655 | EATON AEROSPACE - GLENOLDEN, PA. | 24 E GLENOLDEN AVE | | | GLENOLDEN | PA | 19036-2107 | |
| 13171656 | EATON AEROSPACE JACKSON,MS | 5353 HIGHLAND DRIVE | | | JACKSON | MS | 39206-3449 | |
| 13171657 | EATON AEROSPACE LOS ANGELES | 4690 COLORADO BLVD | | | LOS ANGELES | CA | 90039 | |
| 13171043 | EBERLE, TERRY | ADDRESS ON FILE | | | | | | |
| 13169380 | ECK JR, DAVID R | ADDRESS ON FILE | | | | | | |
| 13269170 | ECOLIFT CORPORATION | ISLA GRANDE AIRPORT, SOUTH RAMP, LOT 2-A | | | SAN JUAN | PR | 00908-9477 | |
| 13170291 | ECOLIFT CORPORATION | PO BOX 9477 | | | SAN JUAN | PR | 00908 | |
| 13171658 | ECOLINK | P.O BOX 9 | | | TUCKER | GA | 30085 | |
| 13169254 | ECR-I, LLC (AS LANDLORD)FIRST AMERICAN TITLE INSURANCE COMPANY (AS TRUSTEE) | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 13172569 | ECUADOR NATIONAL POLICE | U.S. EMBASSY QUITO | E12-170 AVIGIRAS AVE. AND AVE. ELOY ALFARO | | QUITO | | | ECUADOR |
| 13171659 | EDMO DISTRIBUTORS, INC. | 12830 E. MIRABEAU PARKWAY | | | SPOKANE | WA | 99216 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171660 | EDWARDS MACHINE & TOOL | 7828 E. DALLAS STREET | | | MESA | AZ | 85207 | |
| 13171661 | EFW INC. | 4700 MARINE CREEK PARKWAY | | | FORT WORTH | TX | 76179 | |
| 13169679 | EICHINGER, LOUIS J | ADDRESS ON FILE | | | | | | |
| 13169680 | EISENHOUR, BOBBY R | ADDRESS ON FILE | | | | | | |
| 13171662 | EJ AIR CERTIFICATION CONSULTANTS, LTD | 4558 E. DARTMOUTH ST | | | MESA | AZ | 85205 | |
| 13172860 | EL SALVADOR AIR FORCE | FUERZA AÉREA SALVADOREÑA | BOULEVARD DEL EJERCITO NACIONAL KM. 9 ½ | AEROPUERTO INTERNACIONAL DE ILOPANGO | SAN SALVADOR | | | EL SALVADOR |
| 13171663 | ELBIT SYSTEMS | 7635 PLANTATION ROAD | | | ROANOKE | VA | 24019 | |
| 13171664 | ELBIT SYSTEMS LTD | ADVANCED TECHONLOGY CENTER, ANDREI SAKHA | | | HAIFA | | 31053 | ISRAEL |
| 13239822 | Elbit Systems of America - Night Vision | 7635 Plantation Road | | | Roanoke | VA | 24019 | |
| 13171665 | ELECTRICAL MANAGEMENT INTERNATIONAL | 13TH FLOOR, SHALOUHI CENTER | SIN EL FIL HIGHWAY | | BEIRUT | | | LEBANON |
| 13171666 | ELECTRO ENTERPRISES INCORPORATED | 3601 N. I-35 | | | OKLAHOMA CITY | OK | 73111 | |
| 13172780 | ELECTRO ENTERPRISES INCORPORATED | 3601 N. I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73111 | |
| 13171667 | ELECTRO MAGNETIC APPLICATIONS, INC | 7655 W. MISSISSIPI AVE., SUITE 300 | | | LAKEWOOK | CO | 80226 | |
| 13171668 | ELECTRON BEAM INDUSTRIES | 961 VIA RODEO | | | PLACENTIA | CA | 92870 | |
| 13171669 | ELECTRON BEAM WELDING ASSOCIATES | 1556 DELOSS STREET | | | INDIANAPOLIS | IN | 46201 | |
| 13171670 | ELEMENT (FKA DURKEE TESTING LAB) | 15062 BOLSA CHICA | | | HUNTINGTON BEACH | CA | 92649 | |
| 13171672 | ELEMENT LOS ANGELES | 1857 BUSINESS CENTER DRIVE | | | DUARTE | CA | 91010 | |
| 13171671 | ELEMENT LOS ANGELES | 1957 BUSINESS CENTER DRIVE | | | DUARTE | CA | 91010 | |
| 13171673 | ELEMENT MATERIALS TECHNOLOGY ANAHEIM | 3883 E. EAGLE DRIVE | | | ANAHEIM | CA | 92807 | |
| 13171675 | ELEMENT MATERIALS TECHNOLOGY, INC | 15814 CORPORATE CIRCLE | | | JUPITER | FL | 33478 | |
| 13171674 | ELEMENT MATERIALS TECHNOLOGY, INC | 1857 BUSINESS CENTER DRIVE | | | DUARTE | CA | 91010 | |
| 13171676 | ELEMENT MAT'L TECH (FKA STORK HERRON) | 5405 E. SCHAAF ROAD | | | CLEVELAND | OH | 44131 | |
| 13172530 | ELHADY, ADAM | ADDRESS ON FILE | | | | | | |
| 13171678 | ELITE METAL FINISHING | 501 SPECTRUM CIRCLE | | | OXNARD | CA | 93030 | |
| 13169381 | ELLENBERG, JAMES R | ADDRESS ON FILE | | | | | | |
| 13169382 | ELSASSER, CATHERINE B | ADDRESS ON FILE | | | | | | |
| 13171679 | EMBEE PROCESSING, LLC. | 2136 S. HATHAWAY ST. | P.O. BOX 15705 | | SANTA ANA | CA | 92735-0705 | |
| 13170292 | EMBRY RIDDLE AERONAUTICAL UNIVERSITY | VICKI LAUDERS | 3700 WILLOW CREEK ROAD | | PRESCOTT | AZ | 86301 | |
| 13171680 | EMPLOYERS DENTAL SERVICES | P.O BOX 53576 | | | PHOENIX | AZ | 85072-3576 | |
| 13169383 | ENLOE II, MARTIN T | ADDRESS ON FILE | | | | | | |
| 13170294 | ENOB AMBIENTAL LTDA | AV. ENG. LUIZ CARLOS BERRINI | 1461-6O ANDAR | | SAO PAULO | | | BRAZIL |
| 13170295 | ENOSA/EMPRESA NAC.DE OPTICA | CALLE JOAQUIN RODRIGO 11 | ARANJUEZ | | MADRID | | 28300 | SPAIN |
| 13172076 | EREMENKO, PAUL | ADDRESS ON FILE | | | | | | |
| 13171681 | ERGOSEAL | 346 COMMERCE DR. | | | CAROL STREAM | IL | 60188 | |
| 13171683 | ERIE PLATING CO. | 656 W. 12TH ST. | | | ERIE | PA | 16501 | |
| 13171685 | ESA CORP. | P.O. BOX 2465 | | | PRESCOTT | AZ | 86302 | |
| 13269173 | ESA ENGINEERING SCIENCE ANALYSIS CORP | 6105 SOUTH ASH AVENUE, SUITE A4 | | | TEMPE | AZ | 85283 | |
| 13172882 | ESA ENGINEERING SCIENCE ANALYSIS CORP. | 5751 W. OAKLAND S | | | CHANDLER | AZ | 85226 | |
| 13169384 | ESPARZA, ADAN R | ADDRESS ON FILE | | | | | | |
| 13169681 | ESPARZA, OMAR | ADDRESS ON FILE | | | | | | |
| 13172570 | ESSEX AIR AMBULANCE | EARLS COLNE BUSINESS CENTRE | COLCHESTER | | ESSEX | | CO6 2NS | UNITED KINGDOM |
| 13171686 | ESSEX INDUSTRIES, INC | #6 SUNNEN DRIVE | | | SAINT LOUIS | MO | 63147 | |
| 13171687 | ESTERLINE-TA AEROSPACE | 28065 FRANKLIN PARKWAY | | | VALENCIA | CA | 91355 | |
| 13171688 | ETC COMPLIANCE SOLUTIONS, INC. | 5532 E. GRANT ROAD | | | TUCSON | AZ | 85712-5021 | |
| 13269174 | ETQ | 399 CONKLIN STREET, #208 | | | FARMINGDALE | NY | 11735 | |
| 13171689 | ETQ MANAGEMENT CONSULTANTS, INC | 399 CONKLIN STREET, #208 | | | FARMINGDALE | NY | 11735 | |
| 13171690 | EUROPEAN AVIATION SAFETY AGENCY | POSTFACH 10 12 53 | | | COLOGNE | | 50452 | GERMANY |
| 13212701 | EUROPEAN SUPPORT CENTER BVBA | VLIEGPLEIN 2 BUS 3 | | | GENK | | 3600 | BELGIUM |
| 13169682 | EVANS, CHARLES W | ADDRESS ON FILE | | | | | | |
| 13169683 | EVANS, ERIC B | ADDRESS ON FILE | | | | | | |
| 13169385 | EVANS, MARK T | ADDRESS ON FILE | | | | | | |
| 13170297 | EVE II FLIGHT DEPARTMENT - U117(DNUSE) | PATRIARCH PARTNERS | MONMOUTH EXECUTIVE AIRPORT | 1733 WEST HANGAR, BLDG. #64 | FARMINGDALE | NJ | 07727 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 26 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13171691 | EVERLUBE PRODUCTS-DIV.OF CURTISS WRIGHT | 100 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 | |
| 13170478 | EVGENY, LAKHIN | ADDRESS ON FILE | | | | | | | |
| 13171692 | EVOQUA WATER TECHNOLOGIES, LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| 13171693 | EXCEL SEALS | 3034 10TH STREET | | | | RIVERSIDE | CA | 92507 | |
| 13171694 | EXCEL SPORTSWEAR, INC | 15 FORBES ROAD | | | | TRAFFORD | PA | 15085 | |
| 13171695 | EXECUTIVE AUTOPILOT INC. | 5839 FREEPORT BLVD. | | | | SACRAMENTO | CA | 95822 | |
| 13170298 | EXECUTIVE HELICOPTERS OF L.A. | 28610 WATSON RD | | | | ROMOLAND | CA | 92585 | |
| 13171696 | EXPEDITORS | 3930 E. WATKINS STREET | SUITE 100 | | | PHOENIX | AZ | 85034 | |
| 13171698 | EXPERIS US, INC | 29973 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 13269176 | EXPERIS US, INC | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212 | |
| 13269976 | EXPRESS PACKAGING & CRATING | 4202 N 38TH DR | | | | PHOENIX | AZ | 85019 | |
| 13171699 | EXTANT AEROSPACE (FKA SYMETRICS) | 1615 W. NASA BLVD. | | | | MELBOURNE | FL | 32901 | |
| 13269257 | EYROLET, TERRY | ADDRESS ON FILE | | | | | | | |
| 13170299 | FAA AERO CENTER AMA-260 | PO BOX 25082 | | | | OKLAHOMA CITY | OK | 73125 | |
| 13171700 | FACTORY DIRECT MODELS, LLC | 5803 S. SOSSAMAN RD, SUITE 119 | | | | MESA | AZ | 85212 | |
| 13170253 | FAGOAGA, DAVE | ADDRESS ON FILE | | | | | | | |
| 13169386 | FAIN, POWELL D | ADDRESS ON FILE | | | | | | | |
| 13171701 | FAIRCOUNT, LLC | 4915 W. CYPRESS ST, SUITE 200 | | | | TAMPA | FL | 33607 | |
| 13169684 | FAKOYA, OLUWATOFUNMI T | ADDRESS ON FILE | | | | | | | |
| 13171702 | FALCON EXECUTIVE AVIATION, INC. | 4766 E. FALCON DRIVE | | | | MESA | AZ | 85215 | |
| 13169255 | FALCON HANGAR, LLC | 8825 N 23RD AVE, SUITE 100 | | | | PHOENIX | AZ | 85021 | |
| 13269177 | FALCON HANGAR, LLC | C/O KAJIMA DEVELOPMENT CORPORATION | 250 E. 1ST STREET, SUITE 301 | | | LOS ANGELES | CA | 90012 | |
| 13169685 | FANNIN JR, EDWARD P | ADDRESS ON FILE | | | | | | | |
| 13171704 | FANTASY FUNNEL CAKE LLC | 3137 W. JULIE DR. | | | | PHOENIX | AZ | 85027 | |
| 13171705 | FARGO MFG. CO. | 2312 N. 17TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 13171706 | FARO TECHNOLOGIES INC | 250 TECHNOLOY PARK | | | | LAKE MARY | FL | 32746 | |
| 13170300 | FAST HELICOPTERS, LTD. | HANGAR 4, SHOREHAM AIRPORT | SHOREHAM BY THE SEA | | | WEST SUSSEX | | BN43 5FF | UNITED KINGDOM |
| 13171707 | FASTENAIR | 10800 E. CENTRAL | | | | WICHITA | KS | 67206 | |
| 13173648 | Fastenal Company | Attn: Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 13171708 | FASTENER TECHNOLOGY CORP | 7415 FULTON AVE | | | | N. HOLLYWOOD | CA | 91605 | |
| 13171709 | FASTSIGNS | RL8 ENTERPRISES, LLC | 9620 M STREET | | | OMAHA | NE | 68127 | |
| 13170301 | FBI #Z5CIRGO32 $25,000.00 LIMIT | ATTENTION: KATHY SCRUGGS | FBI ACADEMY - HRT BUILDING | | | QUANTICO | VA | 22135 | |
| 13170302 | FBI ACADEMY | HOSTAGE RESCUE TEAM BUILDING | ATTN: GARY WILSON | | | QUANTICO | VA | 22135 | |
| 13170303 | FBI GUAM RA | 91 CHALAN PASAHERU | SUITE 201 | | | TAMUNING | GU | 96913 | |
| 13171710 | FEDERAL AVIATION ADMINISTRATION | CIVIL AVIATION REGISTRY | P.O. BOX 25504 | | | OKLAHOMA CITY | OK | 73125 | |
| 13171711 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125 | |
| 13172671 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25504 | | | | OKLAHOMA CITY | OK | 73125-0504 | |
| 13170304 | FEDERAL AVIATION ADMINISTRATION - FFA | 1777 N. PERIMETER DRIVE | SUITE 101 | | | SCOTTSDALE | AZ | 85255 | |
| 13172571 | FEDERAL BUREAU OF INVESTIGATION | 935 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20535-0001 | |
| 13171712 | FEDERAL MOGUL | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | |
| 13212658 | FedEx Corporate Services Inc. | FedEx Corporate Services Inc as Assignee of | FedEx Express/Ground/Freight/Office | 3965 Airways Blvd. | Module G, 3rd Floor | Memphis | TN | 38116-5017 | |
| 13212658 | FedEx Corporate Services Inc. | Janet Yanowsky | Sr. Performance and Planning Analyst | 3965 Airways Blvd. | Module G, 3rd Floor | Memphis | TN | 38120 | |
| 13269977 | FEDEX CUSTOM CRITICAL | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| 13171713 | FEDEX EXPRESS | P.O. BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| 13171714 | FEDEX FREIGHT WEST | DEPT LA | P.O. BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| 13171715 | FEDEX WHITE GLOVE SERVICES | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 | |
| 13170305 | FEICKERT HELICOPTER DIENST GMBH | HERMAN-STOLL TRAPE | D-35781-WEULBURG-GAUDERNBACH | | | | | | GERMANY |
| 13169387 | FELIX, JOSE D | ADDRESS ON FILE | | | | | | | |
| 13170306 | FENIX AIRCRAFT PARTS | ELIZABETH FERREIRA | 1500 W CYPRESS CREEK RD | SUITE 303 | | FORT LAUDERDALE | FL | 33309 | |
| 13170307 | FERROMAR PROYECTOS INDUSTRIALES | S.A. DE C.V. | EMILIO BARRAGAN #119 INT.A., | COL. LAZARO CARDENAS | MAZATLAN, SINALOA | MEXICO | | 82040 | MEXICO |
| 13171716 | FFE TRANSPORTATION SERVICES, INC | 1145 EMPIRE CENTRAL PLACE | | | | DALLAS | TX | 75247 | |
| 13171717 | FIBER RESIN CORP. OF CALIFONIA | 1200 WILLOW LAKE BLVD | | | | ST. PAUL | MN | 55110 | |
| 13171718 | FIBRE GLAST DEVELOPMENT CORP | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 | |
| 13172547 | FIDELITY SECURITY LIFE INSURANCE | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111 | |
| 13269177 | FIDELITY SECURITY LIFE INSURANCE COMPANY | EYEMED | P.O BOX 632530 | | | CINCINNATI | OH | 45263-2350 | |
| 13171720 | FIELD CALIBRATION | 9831 S. 51ST | #C 106 | | | PHOENIX | AZ | 85044-5675 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13170308 | FIESTA AUTOMOTIVE PAINT | ATTN: JOE JACOB | 2090 E UNIVERSITY DRIVE, #106 | | | TEMPE | AZ | 85281 |
| 13171721 | FILCONN INC. | 3324 NORTH SAN MARCOS PLACE | | | | CHANDLER | AZ | 85225 |
| 13170309 | FINNISH AIR FORCE AIR MATERIAL COMMAND | VUOREKSENKATU 20 | FIN 33101 TAMPERE | | | | | | FINLAND |
| 13172572 | FINNISH ARMY | PO BOX 145 | 50101 MIKKELI | KARKIALAMPI | | MIKKELI | | | FINLAND |
| 13170310 | FINNISH DEFENCE FORCES LOGISTICS COMMAND | PL (BOX) 9134 | 00071 OSTOLASKUT | | | | | | FINLAND |
| 13170311 | FINNISH DEFENCE FORCES LOGISTICS COMMAND | STOCK 8866 | VUOREKSENKATU 20 | 33850 TAMPERE | | | | | FINLAND |
| 13170312 | FIRE FIGHTING HEADQUARTERS | SEOUL METROPOLITAN GOVERNMENT | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC OF | | SEOUL | | | KOREA |
| 13170314 | FIRE FIGHTING HEADQUARTERS-DO NOT USE | C/O OF THE OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA | | SEOUL | | | KOREA |
| 13170313 | FIRE FIGHTING HEADQUARTERS-DO NOT USE | SEOUL METROPOLITAN GOVERNMENT | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC OF | | SEOUL | | | KOREA |
| 13170315 | FIREHAWK HELICOPTERS, INC. | 8850 AIRPORT BLVD | ACCOUNTSPAYABLE@FIREHAWK.EMAIL | | | LEESBURG | FL | 34788 |
| 13212704 | FIRST CALL INTERNATIONAL INC. | 6329 AIRPORT FREEWAY | | | | FORT WORTH | TX | 76117 |
| 13169256 | FIRST CALL INTERNATIONAL INC. | 6329 AIRPORT FREEWAY, SUITE G | | | | FORT WORTH | TX | 76117 |
| 13170317 | FIRST EUROPEAN AVIATION COMPANY | UL. KSIEZYCOWA 1 | | | | WARSZAWA, MAZOWSZE | | 01-934 | POLAND |
| 13171722 | FIRST RATE STAFFING CORPORATION | 12150 S. BLOOMFILED, SUITE B | | | | SANTAFE SPRINGS | CA | 90670 |
| 13171723 | FIRSTMARK CONTROLS | 1176 TELECON DR. | | | | CREEDMOOR | NC | 27522 |
| 13169686 | FISHER, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 13170441 | FISHER, JOSEPH | ADDRESS ON FILE | | | | | | |
| 13169687 | FITHEN, CHRISTOPHER R | ADDRESS ON FILE | | | | | | |
| 13171724 | FITZ MANUFACTURING (AKA ESNA) | 6625 IRON HORSE BLVD | | | | NORTH RICHLAND HILLS | TX | 76180 |
| 13169388 | FLAHART, TREVOR J | ADDRESS ON FILE | | | | | | |
| 13171725 | FLAME ENTERPRISES INC. | 21500 GLEDHILL STREET | | | | CHATSWORTH | CA | 91311 |
| 13169389 | FLETCHER, ANDREW S | ADDRESS ON FILE | | | | | | |
| 13171726 | FLEXCO, INC. | 6855 SUVA ST | | | | BELL GARDENS | CA | 90201 |
| 13171727 | FLEXFAB LLC | 1699 WEST M-43 HIGHWAY | | | | HASTINGS | MI | 49058-8306 |
| 13170318 | FLIGHT CONCEPTS DIVISION | FELKER ARMY AIRFIELD BLDG 2410 | ATTN ALLIED SHOPS | | | FT. EUSTIS | VA | 23604 |
| 13170319 | FLIGHT TRAILS HELICOPTERS, INC. | DBA AVIONICS OF CENTRAL ARIZONA (AOCA) | (FAA AOCA REPAIR STATIOIN Z7NR423Y) | 4610 EAST FIGHTER ACES DRIVE | | MESA | AZ | 85215-2502 |
| 13170320 | FLIGHTLINE AVIATION LTD. | ARDMORE AIRPORT | P.O. BOX 75 | PAPAKURA, | | NEW ZEALAND | | | NEW ZEALAND |
| 13171728 | FLIR SURVEILLANCE, INC. | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 |
| 13172672 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 |
| 13171729 | FLOW TECHNOLOGY, INC. | P.O. BOX 945848 | | | | ATLANTA | GA | 30394-5848 |
| 13171730 | FLY HIGH ENTERPRISES | DECA CLARK HOMES & RESIDENCES | PHASE 6 BLK 70 LOT 3 | | | ANGELES CITY | | 2009 | PHILIPPINES |
| 13171731 | FLYTE-WELD, INC. | 6833 TUJUNGA AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 |
| 13212705 | FN AMERICA, LLC | 7950 JONES BRANCH DRIVE | SUITE 602N | | | MCLEAN | VA | 22102 |
| 13172573 | FN AMERICA, LLC | P.O. BOX 9424 | | | | MCLEAN | VA | 22102 |
| 13171732 | FN HERSTAL | VOIE DE LIEGE 33 | | | | HERSTAL | | 4040 | BELGIUM |
| 13183674 | FN Herstal, S.A. | France Delobbe | 33 Voie de Liège | | | Herstal, BE | | 4040 | Belgium |
| 13171733 | FOOD TRUCK FEEDS | 1334 E CHANDLER #5A03 | | | | PHOENIX | AZ | 85048 |
| 13171734 | FORECAST INTERNATIONAL INC | 22 COMMERCE ROAD | | | | NEWTON | CT | 06470 |
| 13170322 | FOREST AVIATION OFFICE-DO NOT USE | C/O OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | SEOUL | | | KOREA |
| 13170323 | FOREST AVIATION OFFICE-DO NOT USE | OFFICE OF SUPPLY | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | SEOUL | | | KOREA |
| 13170324 | FOREST VIEW HELICOPTERS | 114 WATER STREET | | | | WARREN | PA | 16365 |
| 13172765 | FORMSPRAG CLUTCH - ALTRA INDUSTRIAL | 23601 HOOVER RD | | | | WARREN | MI | 48089 |
| 13172905 | FOX, BILLIE J | ADDRESS ON FILE | | | | | | |
| 13170325 | FRANCHISE MOFA | ROEMERSTRASSE 22 | | | | SIGMARINGEN | | 72488 | GERMANY |
| 13171735 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 |
| 13269277 | FRANCIS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13169688 | FRANCK, SCOTT J | ADDRESS ON FILE | | | | | | |
| 13171736 | FREE FLIGHT SYSTEMS | 7333 INTERSTATE 35 SOUTH | | | | ROBINSON | TX | 76706 |
| 13170326 | FREE THE OPPRESSED | PO BOX 60972 | | | | COLORADO SPRINGS | CO | 80960-0972 |
| 13169689 | FREEDMAN, JENNIFER A | ADDRESS ON FILE | | | | | | |
| 13169690 | FREEMAN, CHRISTOPHER L | ADDRESS ON FILE | | | | | | |
| 13171737 | FREIGHTVANA LOGISTICS | C/O FREIGHTVANA | P.O. BOX 610028 | | | DALLAS | TX | 75261-0028 |
| 13170328 | FRESNO COUNTY SHERIFF | 5029 EAST ANDERSON AVENUE | | | | FRESNO | CA | 93727 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 28 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170330 | FRESNO COUNTY SHERIFF AIR SUPPORT | 5029 EAST ANDERSON | | | | FRESNO | CA | 93727 |
| 13170329 | FRESNO COUNTY SHERIFF AIR SUPPORT | P.O. BOX 1788 | | | | FRESNO | CA | 93717 |
| 13172574 | FRESNO POLICE DEPARTMENT | 2323 MARIPOSA MALL | STE 2075 | | | FRESNO | CA | 93721 |
| 13171738 | FREUDENBERG-NOK (BRISTOL) | 450 PLEASANT ST | | | | BRISTOL | NH | 03222 |
| 13171739 | FREUDENBERG-NOK (MILAN) | 1167 STATE ROUTE 13 | | | | MILAN | OH | 44846 |
| 13171740 | FREUDENBERG-NOK (TILLSONBURG) | 65 SPRUCE STREET | | | | TILLSONBURG | ON | L3R 3KS | CANADA |
| 13172786 | FREUDENBERG-NOK INC. (ASHLAND) | 125 MAIN STREET | | | | ASHLAND | NH | 03217 |
| 13171741 | FREUDENBERG-NOK INTERNATIONAL SEAL, INC. | 2041 E. WILSHIRE AVE. | | | | SANTA ANA | CA | 92705 |
| 13171742 | FRONTIER TECHNIKOTE | 1981 GAVIN COURT RD. | | | | CHINO VALLEY | AZ | 86323 |
| 13170331 | FUCHS HELICOPTERS | 8834 SCHINDELLEGI | | | | ZURICH | | | SWITZERLAND |
| 13212706 | FUCHS HELIKOPTER | CH 8834 | | | | SCHINDELLEGI | | | SWITZERLAND |
| 13170332 | FUCHS HELIKOPTER | ROBERT FUCHS AG | FRIESISCHWANDSTRASSE 1 | 8834 SCHINDELLEGI | | | | | SWITZERLAND |
| 13170333 | FUERZA AEREA ARGENTINA | 8411 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 |
| 13269278 | FUJIMOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13169390 | FULLER, DAVID L | ADDRESS ON FILE | | | | | | |
| 13169391 | FUNEZ, HENRY N | ADDRESS ON FILE | | | | | | |
| 13172575 | FUTUREPLAN BY ASCENSUS (F/K/A GOLDLEAF PARTNERS) | PO BOX 55757 | | | | BOSTON | MA | 02205 |
| 13362424 | G.C. Robinson Law, PLLC | Gerald C. Robinson, Esquire | 5028 West 56th Street | | | Minneapolis | MN | 55436 |
| 13172776 | G.S.N. ELECTRONIC COMPONENTS | 611 S. FT. HARRISON AVE. # 406 | | | | CLEARWATER | FL | 33756 |
| 13169691 | GALBRAITH, DEREK M | ADDRESS ON FILE | | | | | | |
| 13169392 | GALINDO, ELISEO | ADDRESS ON FILE | | | | | | |
| 13171743 | GAMMA AEROSPACE, LLC | 601 AIRPORT DRIVE | | | | MANSFIELD | TX | 76063 |
| 13169393 | GANSTINE, ORVILLE J | ADDRESS ON FILE | | | | | | |
| 13171744 | GAR ELECTROFORMING DIVISION | 11 AUGUSTA DRIVE | COMMERCE PARK | | | DANBURY | CT | 06813-0340 |
| 13169692 | GARCIA, NOAH A | ADDRESS ON FILE | | | | | | |
| 13172883 | GARMIN AVIATION | 1200 E. 151ST ST. | | | | OLATHE | KS | 66062-3426 |
| 13171745 | GARMIN INTERNATIONAL | 1200 E. 151ST STREET | | | | OLATHE | KS | 66062 |
| 13169394 | GARRETT, ALEXANDER W | ADDRESS ON FILE | | | | | | |
| 13169693 | GARRETT, SUSAN E | ADDRESS ON FILE | | | | | | |
| 13170335 | GARY'S GAS AND AUTO | 701 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010 |
| 13171746 | GASKET MANUFACTURING ENGINEERING | 8427 SECURA WAY | | | | SANTE FE SPRINGS | CA | 90670 |
| 13171747 | GATEWAY AVIATION SERVICES | 5835 S. SOSSAMAN ROAD | | | | MESA | AZ | 85212 |
| 13169694 | GAYLER, MICHAEL D | ADDRESS ON FILE | | | | | | |
| 13171748 | GE POLYMER | ONE PLASTIC AVENUE | | | | PITTSFIELD | MA | 01201 |
| 13170293 | GENEL MUDURLUGU, EMNIYET | ADDRESS ON FILE | | | | | | |
| 13171749 | GENERAL AUTHORITY FOR MILITARY IND | 12426 RIYADH | | | | | | 3817 | SAUDI ARABIA |
| 13171750 | GENESYS AEROSYSTEMS | ONE S-TEC WAY | MUNICIPAL AIRPORT | | | MINERAL WELLS | TX | 76067 |
| 13170800 | GENGERKE, SHAWN | ADDRESS ON FILE | | | | | | |
| 13172548 | GEOBLUE/WORLDWIDE HEALTH | 933 FIRST AVENUE | | | | KING OF PRUSSIA | PA | 19406 |
| 13171751 | GEOBLUE/WORLDWIDE HEALTH | WORLDWIDE INSURANCE SERVICES | WIS-C PO BOX 536423 | | | PITTSBURGH | PA | 15253-5906 |
| 13172674 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740397 | | | | ATLANTA | GA | 30374-0397 |
| 13269182 | GERALD GEERING ENTERPRISES | 7329 W. WILLOW AVENUE | | | | PEORIA | AZ | 85381 |
| 13171752 | GERALD GEERING ENTERPRISES | 7349 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| 13169695 | GERBER, VICTORIA R | ADDRESS ON FILE | | | | | | |
| 13171753 | GERSON LEHRMAN GROUP, INC | 60 E 42ND STREET, 3RD FLOOR | | | | NEW YORK | NY | 10165 |
| 13171754 | GET IT WHOLESALE | 85 WEST EL FREDA ROAD | | | | TEMPE | AZ | 85284 |
| 13169395 | GIBB, ANTHONY A | ADDRESS ON FILE | | | | | | |
| 13171755 | GIBSON & BARNES AKA FLIGHT SUITES | FLIGHT SUITES | 1900 WELD BLVD., #140 | | | EL CAJON | CA | 92020 |
| 13171756 | GIBSON, DUNN & CRUTCHER, LLP | 333 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90071-3197 |
| 13169396 | GILBERT, JEFFREY R | ADDRESS ON FILE | | | | | | |
| 13169397 | GILKES, SIMON J | ADDRESS ON FILE | | | | | | |
| 13171757 | GLADDING BRAIDED PRODUCTS, LLC | 110 COUNTY ROAD 13A | | | | SOUTH OTSELIC | NY | 13155 |
| 13171758 | GLASSDOOR, INC | DEPT. 3436, PO BOX 123436 | | | | DALLAS | TX | 75312 |
| 13172576 | GLENDALE/BURBANK POLICE DEPARTMENT | 131 NORTH ISABEL STREET | | | | GLENDALE | CA | 91206 |
| 13171759 | GLOBAL INDUSTRIAL PROD 11G | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 |
| 13171760 | GLOBAL TECHNICAL SERVICES, INC | P.O BOX 404322 | | | | ATLANTA | GA | 30384-4322 |
| 13212707 | GLOBAL TECHNICAL SERVICES, INC. | PO BOX 161127 | | | | FORT WORTH | TX | 76161-1127 |
| 13170336 | GO HELITRANS | C/O GREG OBERT, PRESIDENT | 22015 SOUTH FREEWAY | | | MANVEL | TX | 77578 |
| 13170337 | GOI DEPOT #1458 | MINISTRY OF DEFENSE | MISSION TO THE U.S.A. | 850 THIRD AVENUE | | NEW YORK | NY | 10022 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170338 | GOLD COAST HELICOPTERS | 2393 TELLER ROAD #125 | | | NEWBURY PARK | CA | 91320 | |
| 13171761 | GOLD COAST HELICOPTERS, INC. | 2393 TELLER RD | | | NEWBURY PARK | CA | 91320 | |
| 13171762 | GOLDLEAF PARTNERS | PO BOX 55757 | | | BOSTON | MA | 02205 | |
| 13171763 | GOODYEAR RUBBER FORMERLY ACE RUBBER CO. | 9615 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| 13169696 | GOOSEBERRY, NATHANIEL B | ADDRESS ON FILE | | | | | | |
| 13171764 | GORDON FEINBLATT LLC | AND BUNTROCK & GARDNER PLLC | 1001 FLEET STREET, SUITE 700 | | BALTIMORE | MD | 21202 | |
| 13172913 | GORIS, MARK R | ADDRESS ON FILE | | | | | | |
| 13170339 | GOVT OF ISRAEL | G & B PACKING COMPANY | 8 HOOK ROAD | | BAYONNE | NJ | 07002 | |
| 13171765 | GRACOROBERTS (FKA GRACO SUPPLY) | 3200 AVENUE E. EAST | | | ARLINGTON | TX | 76011 | |
| 13169398 | GRAHAM, KYLE E | ADDRESS ON FILE | | | | | | |
| 13169697 | GRAHAM, SPENCER | ADDRESS ON FILE | | | | | | |
| 13171766 | GRAINGER INDUSTRIAL SUPPLY INC. | 4465 E. BROADWAY RD. | | | PHOENIX | AZ | 85040 | |
| 13170341 | GRAYBACK FORESTRY INC | 106 HAYWARD LANE | | | GLENDALE | OR | 97442 | |
| 13171767 | GREEN CUTS LANDSCAPE MAINTENANCE | 631 N BANNING STREET | | | MESA | AZ | 85205 | |
| 13169399 | GREEN, JASON | ADDRESS ON FILE | | | | | | |
| 13169400 | GREEN, WENDELL C | ADDRESS ON FILE | | | | | | |
| 13170342 | GREENLANDAIR INC | LOGISTICS DEPARTMENT | P.O. BOX 1012 | DK-3900 NUUK | NUUK | | | GREENLAND |
| 13170343 | GREENLANDAIR INC. | NUUK AIRPORT | P.O. BOX 1012 | DK-3900 NUUK | NUUK | | | GREENLAND |
| 13171768 | GREENSTOR HOLDINGS, LLC | FEDERAL PUBLICATIONS SEMINARS | 1210 NORTHLAND DRIVE, SUITE 170 | | MENDOTA HEIGHTS | MN | 55120 | |
| 13169401 | GREENWALL, EARL V | ADDRESS ON FILE | | | | | | |
| 13169402 | GREGOIRE, JOAN M | ADDRESS ON FILE | | | | | | |
| 13170450 | GREGORY, KENNETH | ADDRESS ON FILE | | | | | | |
| 13169698 | GREY, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 13171770 | GRIFFIN & ASSOCIATES, LLC | 2398 E CAMELBACK ROAD, SUITE 260 | | | PHOENIX | AZ | 85016 | |
| 13169403 | GRIFFIN, MARTIN K | ADDRESS ON FILE | | | | | | |
| 13170344 | GRIPENSKOLAN FLYGTEKNIK | GENERAL SCHYBERGSV 12-14 | | | NYKOPING | | 611-92 | SWEDEN |
| 13169404 | GRONDIN, STEVEN Z | ADDRESS ON FILE | | | | | | |
| 13171771 | GROUND CONTROL SYSTEMS, INC | 3100 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 13170345 | GRUPO ADUANAL PRIDA S.A. DE C.V. | ENRIQUE PRIDA BRAVO | BLVD. MIGUEL ALEMAN #575 COL. | SAN PEDRO TOTOLTEPEC | TOLUCA | | 50200 | MEXICO |
| 13170346 | GRUPO AERONAUTICO MBC, C.A. | C.C.C. T N C2 SEC. YAREY | OFC 6 | | CARACAS | | 1070 | VENEZUELA |
| 13170347 | GSA ACCOUNTS PAYABLE BRANCH | P.O. BOX 419018 | | | KANSAS CITY | MO | 64141 | |
| 13170348 | GUANG DONG AP GENERAL AVIATION COMPANY | 15A, BUILDING A, ZHONGZHOU HOLDINGS | HAIDE 1ST ROAD | NANSHAN DISTRICT | SHENZHEN, GUAG DONG | | 518000 | CHINA |
| 13171772 | GUARDIAN ELECTRIC MANUFACTURIN | 1425 LAKE AVE | | | WOODSTOCK | IL | 60098 | |
| 13169405 | GUERRERO, ERIC | ADDRESS ON FILE | | | | | | |
| 13170349 | GULF HELICOPTERS | AL AREESH STREET | RAS ABU ABOUD ROAD | P.O. BOX 811 | DOHA | | | QATAR |
| 13172577 | GUNN RESOURCES | 25 LEAR JET DR | | | CABOOLTURE, QLD | | 4510 | AUSTRALIA |
| 13170350 | GWINNETT POLICE DEPARTMENT | PO BOX 602 | | | LAWRENCEVILLE | GA | 30045 | |
| 13170351 | GWINNETT CO. POLICE | 600 BRISCOE BLVD | | | LAWRENCEVILLE | GA | 30045 | |
| 13171773 | H & S INSPECTION | 422 OLIVER ST | | | TROY | MI | 48084 | |
| 13169406 | HA, BUMSUNG | ADDRESS ON FILE | | | | | | |
| 13169407 | HAAPALA, BRANDON T | ADDRESS ON FILE | | | | | | |
| 13169408 | HABER, MARK | ADDRESS ON FILE | | | | | | |
| 13169409 | HADDEN, DAVID W | ADDRESS ON FILE | | | | | | |
| 13171510 | HAGEN, CHARLES GARRETT | ADDRESS ON FILE | | | | | | |
| 13169410 | HAKOLA, KIRK A | ADDRESS ON FILE | | | | | | |
| 13170352 | HALAMAN OPTIMA SDN BHD | (COMPANY NO: 932855-V | P-2-13 PLAZA DAMAS, JALAN SRI HARTAMAS 1 | SRI HARTAMAS, 50480 KUALA LUMPUR | | | | MALAYSIA |
| 13169411 | HALL, TED R | ADDRESS ON FILE | | | | | | |
| 13171774 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| 13362468 | Halunen Law | Susan Coler, Esquire | Halunen Law | 80 South 8th Street | Suite 1650 | Minneapolis | MN | 55402 | |
| 13275484 | Halunen Law PLLC | Attn: Gerald C. Robinson | IDS Center, Suite 1650 | | Minneapolis | MN | 55402 | |
| 13172578 | HAMILTON COUNTY POLICE DEPARTMENT | 18100 CUMBERLAND ROAD | | | NOBLESVILLE | IN | 46060 | |
| 13170353 | HAMILTON COUNTY SHERIFF | STEVE BOLIN | 11021 HAMILTON AVENUE | | CINCINNATI | OH | 45231 | |
| 13169412 | HAMILTON, RICHARD R | ADDRESS ON FILE | | | | | | |
| 13170354 | HANA AIR CO, LTD. | ATTENTION: DONG-JOO KIM | 721 DONG MOON GOODMORNING TOWER 1ST | 1323-1 BAEK SEOK-DONG, IL SAN GU | GO YANG | GYEONG GI | | | KOREA |
| 13170355 | HANGAR UNO S.A. | AEROPUERTO INTERNACIONAL | DON TORCUATO | | BUENOS AIRES | | 1611 | ARGENTINA |
| 13171775 | HANGER 15-5225 - 216TH ST. | HANGER 16-5225 | 216TH STREET | | LANGLEY | BC | V2Y 2N3 | CANADA |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 30 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13172579 | HANNOVER POLICE | 129 ROCKLAND STREET | | | HANOVER | MA | 02339 |
| 13170356 | HANNOVER POLICE - DO NOT USE-USE CO4870 | NIEDERSACHSEN POSTFACH | 420-211-30662 | | | | GERMANY |
| 13169699 | HANSEN, GREGORY A | ADDRESS ON FILE | | | | | |
| 13169700 | HANSON, DILLON T | ADDRESS ON FILE | | | | | |
| 13171052 | HARDING, TIM | ADDRESS ON FILE | | | | | |
| 13169413 | HARPSTER, MATTHEW J | ADDRESS ON FILE | | | | | |
| 13269184 | HARRIS CERTIFICATION SERVICES | 7736 E. COVINA ST. | | | MESA | AZ | 85207 |
| 13171776 | HARRIS CERTIFICATION SERVICES, LLC | P.O BOX 20185 | | | MESA | AZ | 85207 |
| 13171777 | HARRIS GLOBAL COMMUNICATIONS | 1350 JEFFERSON RD | | | ROCHESTER | NY | 14623 |
| 13169414 | HARRIS JR, JOHN H | ADDRESS ON FILE | | | | | |
| 13169701 | HARRIS, KAREN J | ADDRESS ON FILE | | | | | |
| 13171874 | HARRIS, KARREN J | ADDRESS ON FILE | | | | | |
| 13169702 | HARRIS, SCOTT W | ADDRESS ON FILE | | | | | |
| 13169415 | HARTZFELD, PAUL E | ADDRESS ON FILE | | | | | |
| 13172452 | HARTZOG CONGER CASON LLP | 201 ROBERT S. KERR AVE. | SUITE 1600 | | OKLAHOMA CITY | OK | 73102 |
| 13171778 | HARTZOG CONGER CASON LLP | 201 ROBERT S KERR AVENUE, SUITE 1600 | | | OKLAHOMA CITY | OK | 73102-4216 |
| 13171779 | HATFIELD CONSTRUCTION, LLC | 15100 N 78TH WAY, SUITE 207 | | | SCOTTSDALE | AZ | 85260 |
| 13170357 | HAVERFIELD CORP | 1750 EMMITSBURG ROAD | | | GETTYSBURG | PA | 17325 |
| 13170358 | HAVERFIELD CORP. | 8603 S DIXIE HWY SUITE 303 | | | MIAMI | FL | 33143 |
| 13172675 | HAWAII STATE DEPT. OF TAXATION | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| 13170359 | HAWCS | P.O. BOX 1318 | | | WOODFORD, QLD | | 4514 | AUSTRALIA |
| 13170360 | HAWCS INTERNATIONAL | 8352 KIMBALL AVENUE | | | CHINO | CA | 91708 |
| 13171780 | HAWKER DE HAVILND PTY LTD | 226 LORIMER STREET (PRIVATE BAG 4) | | | PORT MELBOURNE, VIC | | 3207 | AUSTRALIA |
| 13170361 | HAWKER PACIFIC AVIONICS | HANGAR 149 | TOM MCDONALD DRIVE | | CAIMS, QLD | | 4870 | AUSTRALIA |
| 13170362 | HAWKEYE HELICOPTER LLC | PO BOX 606 | | | LYNDON | KS | 66451 |
| 13172580 | HAWKEYE HOLDING, LLC | 41 NICESCA DR EAST | | | HAVEN | CT | 06513-1336 |
| 13212708 | HAWKEYE HOLDING, LLC | 715 WASHINGTON STREET | | | LYNDON | KS | 66451 |
| 13169416 | HAWORTH JR, WESLEY L | ADDRESS ON FILE | | | | | |
| 13171943 | HAYES, MATT | ADDRESS ON FILE | | | | | |
| 13169703 | HEAD, JACOB W | ADDRESS ON FILE | | | | | |
| 13169417 | HEATH, LOGAN R | ADDRESS ON FILE | | | | | |
| 13169704 | HEDRICK, BRYCE J | ADDRESS ON FILE | | | | | |
| 13169418 | HEITKAMP, ROY R | ADDRESS ON FILE | | | | | |
| 13269186 | HELENA AIRCRAFT, INC. | 3232 AIRPORT ROAD | | | HELENA | MT | 59601 |
| 13170364 | HELI AUSTRIA GMGH | HELIPORT | 5600 ST. JOHANN/PG | | | | | AUSTRIA |
| 13170365 | HELI CZECH S.R.O. | FORMANKOVA 436/2 | | | 500 11 HRADEC KRALOVE | | | CZECH REPUBLIC |
| 13170367 | HELIALBA S.A. HELI SERVICE | CAPITAN HAYA, 1 - PLANTA 12 | EDIFICIO EUROCENTRO | | MADRID | | | SPAIN |
| 13172846 | HELI-AUSTRIA | HELIPORT 5600 ST. | | | JOHANN IM PONGAU | | | AUSTRIA |
| 13170369 | HELICENTER-VENEZUELA | HELIPUERTO AVILA | | | CARACAS | | | VENEZUELA |
| 13170368 | HELICENTER-VENEZUELA | ATTN: CARLOS E. PEREZ-CCS-2122 | P.O. BOX 025323 | | MIAMI | FL | 33102-5323 |
| 13170370 | HELI-CENTRE AUSTRALIA PTY LTD | P.O. BOX 474 | | | CALOUNDRA, QLD | | 4551 | AUSTRALIA |
| 13170371 | HELICO | 52 COBAH ROAD | | | ARCADIA, NSW | | 2159 | AUSTRALIA |
| 13170372 | HELICONTROL KFT | LECHNER ODON FASOR 3 | BUDAPEST | | BUDAPEST | | 1095 | HUNGARY |
| 13170373 | HELICOPTER AERIAL SURVEYS | 601 MILES STREET | BANKSTOWN AIRPORT | | SYDNEY, NSW | | 2200 | AUSTRALIA |
| 13170374 | HELICOPTER ASSOCIATION INTERNATIONAL | 1635 PRINCE STREET | | | ALEXANDRIA | VA | 22314 |
| 13171781 | HELICOPTER ASSOCIATION INTERNATIONAL | 1920 BALLENGER AVE | | | ALEXANDRIA | VA | 22314-2898 |
| 13171782 | HELICOPTER HELMET LLC | 274 WEST DR | | | MELBOURNE | FL | 32904 |
| 13171783 | HELICOPTER MAINTENANCE MAGAZINE | P.O BOX 175 | | | MILTON | WI | 53563 |
| 13170375 | HELICOPTER MINIT-MEN INC. | 1954 NORTON RD. | | | COLUMBUS | OH | 43228 |
| 13269187 | HELICOPTER MINIT-MEN, INC. | 3136 TRABUE ROAD | | | COLUMBUS | OH | 43204 |
| 13170376 | HELICOPTER PARTS AND SERVICE | 1937 E. ATLANTIC BLVD - SUITE 205 | | | POMPANO BEACH | FL | 33060 |
| 13171784 | HELICOPTER PHOTOS | 5328 N 3RD AVE. | | | PHOENIX | AZ | 85013 |
| 13170377 | HELICOPTER POWERLINE SERVICES | 634 FAIRWAY ST | | | BLUEFIELD | VA | 24605 |
| 13170378 | HELICOPTER SPECIALTIES, INC. | 4746 S. COLUMBIA DR. | | | JANESVILLE | WI | 53546 |
| 13171785 | HELICOPTER TECHNOLOGY CORP. | 12902 S. BROADWAY | | | LOS ANGELES | CA | 90061 |
| 13170379 | HELICOPTERS (NZ) LTD. | HANGER 3 | NELSON AIRPORT | | NELSON | | | NEW ZEALAND |
| 13170380 | HELICOPTERS DE BOLIVIA | AEROPERTO "EL TROMPILLO" | HANGER 104 S | | SANTA CRUZ | | | BOLIVIA |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171786 | HELICOPTERS INTERNATIONAL SHIPPING, INC | SERVICES, INC | 2501 NW 34TH PLACE, SUITE B21 & B22 | | | POMPANO BEACH | FL | 33069 | |
| 13170381 | HELICOPTERS NW | ATTN: RICH CARTER | 8700 EAST MARGINAL WAY S. HANGAR A | BAY 5 | | TUKWILA | WA | 98108 | |
| 13170382 | HELICORP INC | 210 TUNE AIRPORT DRIVE | | | | NASHVILLE | TN | 37209 | |
| 13170383 | HELI-FIX - SOUTH AFRICA | WONDERBOOM AIRPORT | HANGAR NR 37, LINVELT RD | | | WONDERBOOM | | 182 | SOUTH AFRICA |
| 13170384 | HELI-FIX LTD - NEW ZEALAND | HARVARD LANE | ARDMORE AIRFIELD | PAPAKURA 1730 | | AUCKLAND | | | NEW ZEALAND |
| 13269188 | HELI-FIX SOUTH AFRICA | HANGAR NO. 37 | WONDERBOOM AIRPORT | | | PRETORIA | | | SOUTH AFRICA |
| 13172852 | HELIFLY, N.V. | VLIEGPLEIN 2 BOX 3 | | | | GENK | | B-3600 | BELGIUM |
| 13170385 | HELILOGIC, LLC | C/O SYNCRO AIRCRAFT INTERIORS, INC. | 7701 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 | |
| 13170386 | HELI-MART INC | 3184 E AIRWAY AVE | COSTA MESA | | | COSTA MESA | CA | 92626 | |
| 13170387 | HELIMART, INC. | 17811 MITCHELL NORTH | | | | IRVINE | CA | 92614 | |
| 13171787 | HELIMX LLC | P.O. BOX 175 | | | | MILTON | WI | 53563 | |
| 13170388 | HELIPONENTS | ATTENTION: TERRY TYNER | 4930 E. FALCON DRIVE | | | MESA | AZ | 85215-2544 | |
| 13170389 | HELISERVICE LLC | 1321 APOPKA AIRPORT RD | HANGER161 | | | APOPKA | FL | 32712 | |
| 13170390 | HELISERVICE, LLC | 800 DELAWARE AVENUE | PO BOX 8702 | | | WILMINGTON | DE | 19899 | |
| 13170391 | HELISERVICES (HK) LTD | P.O. BOX 52, KAM TIN POST OFFICE, KAM TI | NT, HONG KONG | | | | | | HONG KONG |
| 13170393 | HELISERVICES (HK) LTD. | LAM KAM ROAD | | | | NEW TERRITORIES | | | HONG KONG |
| 13170392 | HELISERVICES (HK) LTD. | P.O. BOX 52 | KAM TIN | | | NEW TERRITORIES | | | HONG KONG |
| 13170394 | HELISOURCE | CIVIL AIR TERMINAL | HANSCOM FIELD BOX 567 | | | BEDFORD | MA | 01730 | |
| 13170395 | HELI-SOURCE LTD | P.O. BOX 817 | | | | RED DEER | AB | T4N 5H2 | CANADA |
| 13171788 | HELI-TECH INC. | 3621 FRANKFORD AVE. | | | | PANAMA CITY | FL | 32405 | |
| 13170396 | HELITECH OY HELI REPAIR STATION | HELSINKI-MALMI AIRPORT | FIN-00700 | | | HELSINKI | | | FINLAND |
| 13171789 | HELITOWCART (VANAIR INC) | 877A ALPHONSE DESROCHERS | | | | LEVIS | QC | G7A 5K6 | CANADA |
| 13171790 | HELITUNE, INC. | 945 N EDGEWOOD AVE STE G | | | | WOOD DALE | IL | 60191-1252 | |
| 13170397 | HELIUS AERO | 6575 N GLEN HARBOR HANGER12 | | | | GLENDALE | AZ | 85307 | |
| 13171791 | HELIWAGON, INC. | 14605 N. AIRPORT RD, #350 | | | | SCOTTSDALE | AZ | 85260 | |
| 13170398 | HELIWORKS, LLC DO NOT USE | 2400 AIRPORT BLVD. | | | | PENSACOLA | FL | 32504 | |
| 13170399 | HELIX LTD. | 100 N WALNUT ST | | | | ITASCA | IL | 60143-1740 | |
| 13171792 | HELM PRECISION, LTD. | 2426 E WASHINGTON STREET | | | | PHOENIX | AZ | 85034 | |
| 13169419 | HENDRICKSON, SCOTT D | ADDRESS ON FILE | | | | | | | |
| 13171793 | HENKEL CORP. | AEROSPACE GROUP | 2850 WILLOW PASS ROAD | PO BOX 312 | | BAY POINT | CA | 94565 | |
| 13169705 | HENNESSY, IAN C | ADDRESS ON FILE | | | | | | | |
| 13169706 | HENRY JR, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 13171794 | HERBER AIRCRAFT SERVICES, INC | 1401 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 13172391 | HERD, VERL D | ADDRESS ON FILE | | | | | | | |
| 13169707 | HERINGTON, BLAKE E | ADDRESS ON FILE | | | | | | | |
| 13170400 | HERITAGE AVIATION | 2625 AVIATION PKWY | SUITE A | | | GRAND PRAIRIE | TX | 75052 | |
| 13172767 | HERITAGE AVIATION, LTD. | 901 AVENUE T | SUITE 102 | | | GRAND PRAIRIE | TX | 75050 | |
| 13171795 | HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 13169708 | HERNANDEZ, SAMUEL M | ADDRESS ON FILE | | | | | | | |
| 13170401 | HERNANDO COUNTY SHERIFF OFFICE | 18900 CORTEZ BOULEVARD | | | | BROOKSVILLE | FL | 34601-0070 | |
| 13170402 | HERNANDO COUNTY SHERIFF'S OFFICE | P.O. BOX 10070 | | | | BROOKSVILLE | FL | 34603-0070 | |
| 13172581 | HERTFORDSHIRE AIR AMBULANCE | EARLS COLNE BUSINESS CENTRE | COLCHESTER | | | ESSEX | | CO6 2NS | UNITED KINGDOM |
| 13170532 | HERZOG, MIKE | ADDRESS ON FILE | | | | | | | |
| 13239754 | Hexagon Manufacturing Intelligence, Inc. | Joseph Simeone., Jr. | Credit Manager | 250 Circuit Drive | | North Kingstown | RI | 02852 | |
| 13171796 | HEXAGON METROLOGY, INC. | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 13171797 | HEXCEL - CASA GRANDE | 1214 GILA BEND HWY | | | | CASA GRANDE | AZ | 85222 | |
| 13172676 | HEXCEL-SALT LAKE CITY | 6700 W 5400 SOUTH | | | | WEST VALLEY CITY | UT | 84118 | |
| 13170403 | HFN INVESTMENTS LLC | 82 MAIN STREET | | | | MT. BROOK | AL | 35213 | |
| 13171798 | HI TECH METAL FINISHING | 3100 JIM CHRISTAL RD. | | | | DENTON | TX | 76266 | |
| 13171799 | HI TEMP INSULATION INC | 4700 CALLE ALTO | | | | CAMARILLO | CA | 93012 | |
| 13170404 | HIGH LINE HELICOPTERS LLC | 7371 ATLAS WALK WAY | | | | GAINESVILLE | VA | 20155 | |
| 13169420 | HILGENDORF, STEPHEN P | ADDRESS ON FILE | | | | | | | |
| 13169421 | HILL, CURTIS G | ADDRESS ON FILE | | | | | | | |
| 13169709 | HILTON, RANDY J | ADDRESS ON FILE | | | | | | | |
| 13269191 | HISCOX INSURANCE COMPANY INC. | 104 SOUTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60603 | |
| 13172485 | HISCOX INSURANCE COMPANY INC. | 5 CONCOURSE PARKWAY | SUITE 2150 | | | ATLANTA | GA | 30328 | |
| 13171800 | HI-TEMP BRAZING INC. | 103 OTIS ST. | | | | WEST BABYLON | NY | 11704 | |
| 13171801 | HIXSON METAL FINISHING | 829 PRODUCTION PLACE | | | | NEWPORT BEACH | CA | 92663 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 32 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13169422 | HLADKYJ, YAROPOLK R | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 13170405 | HLH AVIATION | 7371 ATLAS WALK WAY #636 | | | GAINESVILLE | VA | 20155 | |
| 13171802 | HMG AEROSPACE | FOWLER AVE, GARNBOROUGH BUSINESS PARK | | | FARNBOROUGH, HAMPSHIRE | | GU14 7JF | UNITED KINGDOM |
| 13169710 | HOBBS, SARAH E | ADDRESS ON FILE | | | | | |
| 13169423 | HOFFMAN, CHRISTOPHER J | ADDRESS ON FILE | | | | | |
| 13169424 | HOLDEN, ERIKA E | ADDRESS ON FILE | | | | | |
| 13171803 | HOLLEY DRIGGS ET AL | 400 SOUTH 4TH STREET, FLOOR 3 | | | LAS VEGAS | NV | 89101 | |
| 13169711 | HOLT, MCKAY M | ADDRESS ON FILE | | | | | |
| 13169712 | HONEA JR, WILLIAM R | ADDRESS ON FILE | | | | | |
| 13171804 | HONEYWELL AEROSPACE -CLEARWATER | 13350 US HIGHWAY 19N | | | CLEARWATER | FL | 33764 | |
| 13182864 | HONEYWELL INTERNATIONAL INC. | 855 S MINT ST | | | CHARLOTTE | NC | 28202 | |
| 13171805 | HONEYWELL INTL | 23500 W. 105 ST | | | OLATHE | KS | 66061 | |
| 13172582 | HONG KONG HELISERVICES | 1801, 18/F, CHINACHEM JOHNSTON | PLAZA, 178-186 JOHNSTON RD | | WANCHAI | | | HONG KONG |
| 13169300 | HONGDU-MD HELICOPTERS LTD. | ATTN: MR. XU SHUXIAN | NANGCHANG ECONOMIC & TECHNOLOGIC DEVELOPMENT ZONE | | JIANGXI | | | CHINA |
| 13170406 | HONOLULU FIRE DEPARTMENT | 636 SOUTH STREET | | | HONOLULU | HI | 96813-5007 | |
| 13170407 | HONOLULU POLICE DEPARTMENT | 120 KAPALULU PLACE | | | HONOLULU | HI | 96819 | |
| 13171806 | HOOSIER INC. | 1152 CALIFORNIA AVE | | | CORONA | CA | 92881 | |
| 13169713 | HORMAN, WILLIAM D | ADDRESS ON FILE | | | | | |
| 13169425 | HORTON, DAVID M | ADDRESS ON FILE | | | | | |
| 13172832 | HOUSTON POLICE DEPARTMENT | 1200 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| 13172677 | HOUSTON POLICE FOUNDATION | 1200 TRAVIS | SUITE 1600 | | HOUSTON | TX | 77001-0346 | |
| 13170408 | HOUSTON POLICE HELICOPTER UNIT | 8402 LARSON | HOBBY AIRPORT | | HOUSTON | TX | 77061 | |
| 13171807 | HOUSTON PRECISION FASTENERS | 4923 CRANSWICK RD | | | HOUSTON | TX | 77041 | |
| 13172755 | HOWELL INSTRUMENTS, INC. | 8945 SOUTH FREEWAY | | | FORTH WORTH | TX | 76140 | |
| 13171808 | HOWELL INSTRUMENTS, INC. | 8945 SOUTH FREEWAY | | | FORT WORTH | TX | 76140 | |
| 13171809 | HOWMET FASTENING SYSTEMS (FKA ARCONIC) | 3990A HERITAGE OAK CT. | | | SIMI VALLEY | CA | 93063 | |
| 13171810 | HOWMET GLOBAL (FKA ARCONIC TORRANCE) | 3000 W. LOMITA BLVD. | | | TORRANCE | CA | 90505 | |
| 13171811 | HOWMET SYLMAR OPERATIONS (FKA ARCONIC) | 12975 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 13171812 | HOWMETT AEROSPACE | 800 SOUTH STATE COLLEGE BLVD. | | | FULLERTON | CA | 92831 | |
| 13170409 | HSC4/160TH SOAR (A) CPS | 7244 NIGHTSTALKER WAY | ATTN: HERON FLOYD | | FORT CAMPBELL | KY | 42223-6012 | |
| 13171813 | HUB INTERNATIONAL | 11516 MIRACLE HILLS DRIVE | SUITE 100 | | OMAHA | NE | 68154 | |
| 13169714 | HUBBARD, COREY M | ADDRESS ON FILE | | | | | |
| 13171814 | HUELS SERVICE INC. | 515 EAST CAREFREE HWY #103 | | | PHOENIX | AZ | 85085 | |
| 13172583 | HUNGARIAN NATIONAL POLICE | TEVE U. 4-6, | | | BUDAPEST | | 1139 | HUNGARY |
| 13170410 | HUNGARIAN POLICE - ORFK | LEGIRENDESZETI PARANCSNOKSAG | 1185 BUDAPEST | FERIHEGYI REPULTER, | BUDAPEST | | | HUNGARY |
| 13170411 | HUNTING AVIATION | (SINGAPORE) PTE, LTD | 5 SHENTON WAY | #16-01/12 U.I.C. BLDG | | | 106 | SINGAPORE |
| 13172678 | HUNTINGTON BEACH POLICE DEPARTMENT | 18401 GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| 13170412 | HUNTINGTON BEACH POLICE DEPT | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| 13171815 | HUSER SAFETY EYEWEAR | P. O. BOX 8897 | | | GREEN BAY | WI | 54308 | |
| 13170413 | HUTCHINGS AUTOMOTIVE PRODUCTS, INC. | ATTENTION: MIKA LIUKKONEN | 6101 N.W. 10TH TERRACE | | FT. LAUDERDALE | FL | 33309 | |
| 13171816 | HUTCHINSON AEROSPACE (FKA BARRY WRIGHT) | 4510 VANOWEN ST | | | BURBANK | CA | 91505-7710 | |
| 13169426 | HUTCHINSON, JACOB I | ADDRESS ON FILE | | | | | |
| 13169427 | HUYNH, KHANH D | ADDRESS ON FILE | | | | | |
| 13171817 | HYATT REGENCY ATLANTA | 265 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| 13171818 | HYDRATIGHT OPERATIONS | 23247 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| 13171819 | HYDRO HONING LABS INC.(DBA PEENING TECH) | 8 EASTERN PARK ROAD | | | EAST HARTFORD | CT | 06108 | |
| 13171820 | HY-VAC TECHNOLOGIES, INC. | 15701 GLENDALE AVE. | | | DETROIT | MI | 48227 | |
| 13171821 | HYVEE EQUIPMENT, LLC | 1786 ALPINE DR | | | CLARKSVILLE | TN | 37043 | |
| 13170414 | HY-WING AVIATION | 6002 EL TORDO | P.O. BOX 1369 | | RANCHO SANTA FE | CA | 92067 | |
| 13170415 | IAC LTD | P.O. BOX 376 | | | HASLET | TX | 76052-0376 | |
| 13170416 | IAC LTD.- S | 8715 HARMON ROAD | | | FORT WORTH | TX | 76177 | |
| 13170417 | IAC UK LIMITED | RAITH INDUSTRIAL ESTATE | KIRKTON DRIVE | DYCE | ADERSEEN | | AB21 0BG | UNITED KINGDOM |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171822 | IAI-GOLAN INDUSTRIES | BEN GURION AIRPORT | LOD 70100 | | | | 70100 | ISRAEL |
| 13171823 | ICE CREAM SOCIABLES, LLC | 17755 W EVANS DR | | | SURPRISE | AZ | 85388 |
| 13171824 | ICO-RALLY INDUSTRIAL COMPONENTS | INSULATION SOURCES, INC. | 2575 E. BAYSHORE ROAD | | PALO ALTO | CA | 94303-3210 |
| 13172679 | IDAHO STATE TAX COMMISSION | P.O. BOX 83784 | | | BOISE | ID | 83707-3784 |
| 13171825 | IEMS - INTEGRATED ENVIRONMT'L MGMT SERVI | MATAMOROS 1443 PTE. | COL. MARIA LUISA | MONTERREY, N.L. | | | 64040 | MEXICO |
| 13212713 | IHS | PO BOX 847193 | | | DALLAS | TX | 75284-7193 |
| 13171826 | IHS GLOBAL INC. | PO BOX 847193 | | | DALLAS | TX | 75284-7193 |
| 13182853 | IHTIYAÇ MADDELERI SANAYI TICARET LIMITED | NO:5 ALTINOVA SINAN MAHALLESI | SELALE SOKAK | | KEPEZ ANTALYA | | 07170 | TURKEY |
| 13171827 | ILCO INDUSTRIES INC. | 1308 MAHALO PL | | | RANCHO DOMINGUEZ | CA | 90220 |
| 13170418 | IMMIGRATION & NATURALIZATION | CONTRACTING & PROCUREMENT | BRANCH | 7701 N. STEMMONS FRWY. | DALLAS | TX | 75247 |
| 13170419 | IMMIGRATION & NATURALIZATION | DALLAS ADMIN. CENTER | CODE ACDBUD/FINANCE | 7701 N. STEMMONS FREEWAY | DALLAS | TX | 75247 |
| 13170420 | IMPORTADORA GORGONA, S.A. | NUEVA GORGONA, CHAME | | | | | | PANAMA |
| 13172787 | IMS EXPERT | 4400 BAYOU BOULEVARD, SUITE 4 | | | PENSACOLA | FL | 32503 |
| 13170421 | INS AIR OP'S | 9C BUTTERFIELD ROAD | ATTENTION: BEN M. | | EL PASO | TX | 79906 |
| 13171828 | INDEED INC. | MAIL CODE 5160 | P.O. BOX 660367 | | DALLAS | TX | 75266-0367 |
| 13172680 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | | INDIANAPOLIS | IN | 46206-1028 |
| 13172681 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 NORTH SENATE AVE | STE 106 | | INDIANAPOLIS | IN | 46204 |
| 13172682 | INDUSTRIAL COMMISSION OF AZ | P.O. BOX 19070 | | | PHOENIX | AZ | 85005-9070 |
| 13171829 | INFINISOURCE - PAYMENT CENTER | P.O BOX 949 | | | COLDWATER | MI | 49036 |
| 13171830 | INMARK, LLC | 675 HARTMAN ROAD, SUITE 100 | | | AUSTELL | GA | 30168 |
| 13171831 | INMEDIUS, INC | P.O BOX 100778 | | | ATLANTA | GA | 30384-0778 |
| 13171832 | INNOVATIVE DISCOVERY, LLC | 1700 N MOORE STREET, SUITE 1500 | | | ARLINGTON | VA | 22209 |
| 13171833 | INSIGHT, INC. | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 |
| 13171834 | INSTRUMENT SPECIALTIES CO INC - INSCO | 661 MRYTLE AVE. | | | BOONTON | NJ | 07005 |
| 13171835 | INSTRUMENT TECH CORP. | 3333 EARHART DRIVE | SUITE #230 | | CARROLLTRON | TX | 75006 |
| 13171836 | INTEGRATED MICROWAVE TECHNOLOGY | 101 BILBY RD BLDG #2, STE 15 | | | HACKETTSTOWN | NJ | 07840 |
| 13171837 | INTEGRATED PROCESS TECHNOLOGIES, INC | 675 W. KNOX ROAD | | | TEMPE | AZ | 85284 |
| 13170422 | INTEGRATED PROCUREMENT TECHNOLOGIES | 7230 HOLLISTER AVE. | | | GOLETA | CA | 93117 |
| 13269192 | INTEGRATED PROCUREMENT TECHNOLOGIES - TERRY EYROLET | 7230 HOLLISTER AVE. | | | GOLETA | CA | 93117 |
| 13171838 | INTELLIGENT MANAGEMENT SOLUTIONS, INC | 4400 BAYOU BLVD, SUITE 6 | | | PENSACOLA | FL | 32503 |
| 13171840 | INTERCONTINENTAL BEARING SUPPLY COMPANY | 17711 TELGE RD | | | CYPRESS | TX | 77429 |
| 13170423 | INTERCONTINENTAL CARGO EXPRESS | C/O HELISERVICE | 8207 N.W. 68TH STREET | | MIAMI | FL | 33166 |
| 13171841 | INTERFACE DEVICES, INC. | 230 DEPOT ROAD | | | MILFORD | CT | 06460 |
| 13170424 | INTERNAC, INC. | 10922 BULLRUSH TERRANCE | | | LAKEWOOD RANCH | FL | 34202 |
| 13172683 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 |
| 13172842 | INTERNAL REVENUE SERVICE | US RESIDENCY CERTIFICATION | | | PHILADELPHIA | PA | 19255-0625 |
| 13171843 | INTERNAL REVENUE SERVICE CENTER | 1973 NORTH RULON WHITE ROAD | | | OGDEN | UT | 84201 |
| 13172685 | INTERNATIONAL ASSOC OF CHIEFS OF POLICE | 44 CANAL CENTER PLAZA | SUITE 200 | | ALEXANDRIA | VA | 22314 |
| 13171844 | INTERNATIONAL AVIATION COMPOSITES | 8715 HARMON RD | | | FT. WORTH | TX | 76177 |
| 13170425 | INTERNATIONAL AVIATION COMPOSITES, LTD | P.O. BOX 376 | | | HASLET | TX | 76052-0376 |
| 13171845 | INTERNATIONAL COURT OF ARBITRATION | 33-43 AVENUE DU PRESIDENT WILSON | | | PARIS | | 75116 | FRANCE |
| 13170428 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | MLADOBOLESLAVSKA 1081 | 197 00, PRAHA 9 | CZECH REPUBLIC | PRAGUE | | | CZECH REPUBLIC |
| 13170427 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | SOKOLOVSKA 675/9 | PRAHA 8 | 186 00 CZECH REPUBLIC | PRAGUE | | | CZECH REPUBLIC |
| 13170426 | INTERNATIONAL DEFENSE & AEROSPACE GROUP | 272 GLEN MILLS ROAD | | | GLEN MILLS | PA | 19342 |
| 13269193 | INTERNATIONAL DEFENSE AEROSPACE GROUP LLC | 272 GLEN MILLS ROAD | | | GLEN MILLS | PA | 19342 |
| 13171846 | INTERNATIONAL QUALITY & PRODUCTIVITY | CENTRE | 1ST FLOOR, 129 WILTON RD | | LONDON | | SW1V 1JZ | UNITED KINGDOM |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 34 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171847 | INTERTURBINE, INC | A DIVISION OF KLX INC | 2617 N. GREAT SOUTHWEST PARKWAY, SUITE 2 | | GRAND PRAIRIE | TX | 75050 | |
| 13171848 | INTRA AEROSPACE (FKA GEAR TECHNOLOGY) | 10671 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| 13171849 | INTRALINKS, INC | P.O BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| 13171850 | INTUITIVE RESEARCH AND TECHNOLOGY CORP | 5030 BRADFORD DRIVE, BLDG 2, SUITE 205 | | | HUNTSVILLE | AL | 35805 | |
| 13172584 | INVATION AERO SDN BHD | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | | SUBANG, SELANGOR | | 47200 | MALAYSIA |
| 13269194 | INVATION AERO SDN BHD (1224337-K) | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | 47200 SUBANG | SELANGOR DARUL EHSAN | | | MALAYSIA |
| 13169286 | INVATION AERO SDN BHD (1224337-K) | ATTN: BURHANUDIN NOORDIN ALI | 1ST FLOOR, HANGAR 2, OLD CARGO COMPLEX | SULTAN ABDUL AZIZ SHAH INTERNATIONAL AIRPORT | SUBANG, SELANGOR DARUL EHSAN | | 47200 | MALAYSIA |
| 13171851 | INVENAYS CONTROLS | 8181 US ROUTE 42 NORTH | | | PLAIN CITY | OH | 43064 | |
| 13171852 | INVO SPLINE, INC | 2357 EAST NINE MILE ROAD | | | WARREN | MI | 48091 | |
| 13171853 | IQPC | INTERNATIONAL QUALITY & PRODUCTIVITY CTR | | | LONDON | | | UNITED KINGDOM |
| 13171854 | IRON MOUNTAIN - RECORDS MGMNT/SHRED | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| 13171855 | IRONSIDES INC. | 100 WILSHIRE BLVD, SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 13169428 | ISAKSON, SCOTT W | ADDRESS ON FILE | | | | | | |
| 13170429 | ISLAND HOPPERS | BEHIND NANDI POST OFFICE | NANDI AIRPORT | | NANDI | | | FIJI |
| 13171856 | ISOLVED BENEFIT SERVICES | ATTN: FINANCE DEPT | PO BOX 889 | | COLDWATER | MI | 49036-0889 | |
| 13170430 | ISRAEL, GOV'T. OF | MINISTER OF DEFENSE | 850 3RD AVE. SUITE 607 | | NEW YORK | NY | 10022 | |
| 13170431 | ISRAELI AIRCRAFT INDUSTRIES | C/O ISC TRANSPORT | 71-08 51ST AVENUE | | WOODSIDE | NY | 11377 | |
| 13269195 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DCMA BOEING MESA | REDSTONE ARSENAL AL 35898-5280 | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13269196 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE, ADMINISTERED BY DEPARTMENT OF THE ARMY DCMA BOEING MESA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | | MESA | AZ | 85215 | |
| 13172511 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DCMA BOEING MESA | DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13172513 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DCMA BOEING MESA | REINALDO RIVERA | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13172515 | ISSUED BY ARMY CONTRACTING COMMAND-REDSTONE ADMINISTERED BY DEPARTMENT OF THE ARMY / DCMA BOEING MESA | DEANNA DESARRO | 5000 E. MCDOWELL ROAD | BUILDING 510 MS A277 | MESA | AZ | 85215 | |
| 13172861 | ITALIAN AIR FORCE | VIALE DELL'UNIVERSITÀ, 4 | | | ROMA | | 00185 | ITALY |
| 13172862 | ITALIAN FOREST SERVICE | CORPO FORESTALE DELLO STATO | VIA CARDUCCI, 5 | | ROMA | | 00187 | ITALY |
| 13170432 | ITEK CORPORATION | 5000 ST. DENNIS CT. | | | ORLANDO | FL | 32812 | |
| 13171857 | J HOWARD ASSOCIATES GROUP | 10891 BLOOMFIELD ST | | | LOS ALAMITOS | CA | 90720 | |
| 13269197 | J. FRANK ASSOCIATES LLC D/B/A JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | | NEW YORK | NY | 10017 | |
| 13169294 | J. FRANK ASSOCIATES LLC D/B/A JOELE FRANK, WILKINSON BRIMMER KATCHER | ATTN: JOELE FRANK | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | |
| 13276563 | J. Frank Associates, LLC d/b/a Joele Frank, Wilkinson Brimmer Katcher | 622 Third Avenue | 36 Floor | | New York | NY | 10017 | |
| 13171858 | J.J. KELLER & ASSOCIATES, INC. | 3003 BREEZEWOOD LANE | P.O BOX 368 | | NEENAH | WI | 54957 | |
| 13170434 | JACK HARTER HELICOPTERS INC. | 4555 E. MCDOWELL ROAD | | | MESA | AZ | 85215 | |
| 13171859 | JACKSON AIRCRAFT WEIGHING SERVICE | 2600 N AUSTRALIAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| 13171860 | JACO ENGINEERING | 879 S EAST ST | | | ANAHEIM | CA | 92805-5356 | |
| 13171861 | JANE'S GROUP UK LIMITED | 163 BRIGHTON ROAD | COULSDON | | SURREY | | CRS 2YH | UNITED KINGDOM |
| 13172585 | JAPAN GROUND SELF DEFENSE FORCES | 5-1 HONMURA-CHO, ICHIGAYA, SHINJUKU-KU | | | TOKYO | | 162-8801 | JAPAN |
| 13169715 | JARACZ, CHAE L | ADDRESS ON FILE | | | | | | |
| 13169429 | JARAN, CHRIS | ADDRESS ON FILE | | | | | | |
| 13170436 | JAZEERAH PORTFOLIO | P.O. BOX 1001 | | | RIYADH | | 11431 | SAUDI ARABIA |
| 13170437 | JEFF L. MARK, INC. | 6623 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85250-4421 | |
| 13169430 | JENSEN, ALAN P | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 35 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13171863 | JERRY'S OFFICE FURNITURE | 1409 E JACKSON ST | | | | PHOENIX | AZ | 85034-2308 | |
| 13169716 | JESSUP, BEAU A | ADDRESS ON FILE | | | | | | | |
| 13171864 | JET PROCESSING, A DIVISION OF NORANCO | 2632 WEST QUAIL AVE. | | | | PHOENIX | AZ | 85207 | |
| 13171865 | JETNET LLC | 101 FIRST STREET, 2ND FLOOR | | | | UTICA | NY | 13501 | |
| 13170621 | JGB | P.O. 01556 | 115 METROPOLITAN DRIVE | P.O. BOX 209 | | LIVERPOOL | NY | 13088 | |
| 13170715 | JGB | PO 18302 | P.O. BOX 209 | 115 METROPLOITAN DR. | | LIVERPOOL | NY | 13088 | |
| 13170622 | JGB ENTERPRISES | P.O. 05303 | 115 METROPOLITAN DRIVE | | | LIVERPOOL | NY | 13088 | |
| 13170623 | JGB ENTERPRISES | P.O. 06348 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088 | |
| 13170596 | JGB ENTERPRISES | P O 08407 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088 | |
| 13170438 | JIANGXI HONGDU AVIATION | PO BOX 5001-500, NANCHANG | | | | JIANGXI | | 330024 | CHINA |
| 13171866 | JIM BROWN & SONS ROOFING | 5537 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 13169431 | JIMENEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 13171867 | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVEUE, 36TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 13169227 | JOHN D. PICKERING | BALCH & BINGHAM LLP | P.O. BOX 306 | | | BIRMINGHAM | AL | 35201-0306 | |
| 13169717 | JOHNSON, DALTON R | ADDRESS ON FILE | | | | | | | |
| 13269198 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 13171869 | JOHNSON, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 13172531 | JOHNSON, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 13212727 | JOHNSON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 13169432 | JOHNSON, TONY | ADDRESS ON FILE | | | | | | | |
| 13169718 | JONES, J CLAYTON | ADDRESS ON FILE | | | | | | | |
| 13170440 | JOSEPH EMERSON BROWN HARPER (JEB) | ADDRESS ON FILE | | | | | | | |
| 13172863 | JOSEPH J. FARNAN, JR. | ADDRESS ON FILE | | | | | | | |
| 13169229 | JPMORGAN CHASE BANK, N.A. | 10 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 13169230 | JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN | | | | CHICAGO | IL | 60670 | |
| 13169228 | JPMORGAN CHASE BANK, N.A. | 120 S LASALLE ST | | | | CHICAGO | IL | 60603 | |
| 13170442 | JSG 1 LLC | 6820 20TH STREET EAST, SUITE A | | | | FIFE | WA | 98424 | |
| 13169433 | JUAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 13170443 | K & S HELICOPTERS, INC | 73-4345 PAANI PI | | | | KAILUA-KONA | HI | 96740 | |
| 13171871 | K2 MANUFACTURING | 1700 N. 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| 13169719 | KAHL, ALAN G | ADDRESS ON FILE | | | | | | | |
| 13182866 | KAMAN AEROSPACE CORP. | 1332 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| 13172775 | KAMATICS CORP. | 1330 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| 13169923 | KAMPHEFNER, REX | WILLIAM J. PORTANOVA, ATTORNEY AT LAW | ATTN: WILLIAM JOHN PORTANOVA | 400 CAPITOL MALL | SUITE 1100 | SACRAMENTO | CA | 95814 | |
| 13171872 | KANEY AEROSPACE (FKA BVR TECH) | ESTERLINE CORPORATION | 3358-60 PUBLISHERS DR. | | | ROCKFORD | IL | 61109 | |
| 13171873 | KANG AEROSPACE SOLUTIONS, LLC | 22441 E PECAN LANE | | | | QUEEN CREEK | AZ | 85142 | |
| 13269199 | KANG AEROSPACE SOLUTIONS, LLC, JEFFREY KANG | 22441 E. PECAN LANE, | | | | QUEEN CREEK | AZ | 85142 | |
| 13170444 | KANSAS CITY MISSOURI POLICE DEPARTMENT | 1125 LOCUST | ATTENTION: ACCOUNTS PAYABLE | | | KANSAS CITY | MO | 64106 | |
| 13170445 | KANSAS CITY POLICE DEPARTMENT | ACCOUNTING OFFICE | 1125 LOCUST STREET | | | KANSAS CITY | MO | 64106 | |
| 13169434 | KARSTING, DAVID M | ADDRESS ON FILE | | | | | | | |
| 13170079 | KASPER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 13170080 | KASPER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 13169435 | KASTELIC, NUBIAN T | ADDRESS ON FILE | | | | | | | |
| 13170446 | KAUAI FIRE DEPARTMENT | 4444 RICE ST., SUITE 315 | | | | LIHUE | HI | 96766 | |
| 13171875 | KAVLICO CORP. | 1461 LAWRENCE DRIVE | | | | THOUSAND OAKS | CA | 91320 | |
| 13171876 | KAVLICO_TIJUANA | 7702 SAINT ANDREWS AVE | SUITES 101-110 | | | SAN DIEGO | CA | 92154 | |
| 13170447 | KAWASAKI AIRCRAFT DIVISION | C/O AEROPARTNERS INC | 3510 TORRANCE BOULEVARD, SUITE 213 | | | TORRANCE | CA | 90503 | |
| 13170448 | KAWASAKI HEAVY IND. LTD | C/O AEROPARTNERS INC | 2-18-25, MARUNOUCHI, NAKA-KU | MARUNOUCHI KS BUILDING | | NAGOYA | | 460 | JAPAN |
| 13171877 | KAWASAKI HEAVY INDUSTRIES, LTD | 1-1 KAWASAKI CHO | | | | AKASHI CITY | | 673-8666 | JAPAN |
| 13269200 | KAWASAKI HEAVY INDUSTRIES, LTD. | 1-14-5, KAIGAN | MINATO-KU | | | TOKYO | | 105-8315 | JAPAN |
| 13169197 | KEIPER, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 13169436 | KEIPER, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 13169720 | KENDALL, DAVID R | ADDRESS ON FILE | | | | | | | |
| 13171878 | KENNEDY HYDRAULICS OF ARIZONA, INC | 4830 SOUTH 33RD STREET | | | | PHOENIX | AZ | 85040 | |
| 13171349 | KENNEY III, ARTHUR J. | ADDRESS ON FILE | | | | | | | |
| 13172586 | KENT SURREY & SUSSEX AIR AMBULANCE | ROCHESTER CITY AIRPORT | MAIDSTONE ROAD | CHATHAM | | KENT | | ME5 9SD | UNITED KINGDOM |
| 13170452 | KENTUCKY STATE POLICE | ATTENTION: AIRCRAFT BRANCH | 919 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13170453 | KENTUCKY TRANSPORTATION CABINET | CAPITAL CITY AIRPORT DIVISION | 84 AIRPORT ROAD, BLDG. 404 | | | FRANKFORT | KY | 40601 | |
| 13170454 | KENYA DEFENSE FORCE | P.O. BOX 40668 | | | | ULINZI HOUSE, NAIROBI | | | KENYA |
| 13172587 | KENYAN AIR FORCE | P.O. BOX 48888-00100 | | | | NAIROBI | | | KENYA |
| 13170455 | KERN & WOLLEY | FIFTEENTH FLOOR | 10920 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024 | |
| 13172588 | KERN COUNTY POLICE DEPARTMENT | 1350 NORRIS ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 13170456 | KERN COUNTY SHERIFF DEPT. | ATTN: ADAM VALDEZ | 1350 NORRIS ROAD | | | BAKERSFIELD | CA | 93308 | |
| 13169721 | KERR, ANN M | ADDRESS ON FILE | | | | | | | |
| 13169722 | KERR, JAMES W | ADDRESS ON FILE | | | | | | | |
| 13170706 | KERSTEN, PETER | ADDRESS ON FILE | | | | | | | |
| 13169437 | KESSLER, ERIC H | ADDRESS ON FILE | | | | | | | |
| 13170457 | KESTREL HELICOPTERS | 851 FAIRDOWNE ROAD | | | | ERRINGTON | BC | V9P 2B9 | CANADA |
| 13171879 | KEYSTONE TURBINE SERVICES,LLC | 885 FOX CHASE, SUITE 111 | | | | COATSVILLE | PA | 19320 | |
| 13171880 | KGS ELECTRONICS | 418-A E LIVE OAK AVE | | | | ARCADIA | CA | 91006 | |
| 13169438 | KHOSRAVIANI, KHOSROW P | ADDRESS ON FILE | | | | | | | |
| 13171881 | KIA KAHA MEDIA LIMITED | P.O BOX 37978 | PARNELL 1151 | | | AUCKLAND | | | NEW ZEALAND |
| 13169723 | KILL, DAVID D | ADDRESS ON FILE | | | | | | | |
| 13169724 | KILPATRICK, JOHN A | ADDRESS ON FILE | | | | | | | |
| 13171882 | KINETIC DEFENSE MFG | 11950 NORTH US HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 13169725 | KLAMAN, SYDNEY A | ADDRESS ON FILE | | | | | | | |
| 13169439 | KLEISLER, KURT R | ADDRESS ON FILE | | | | | | | |
| 13171883 | KLINGE COATINGS | 5001 PROSPECT ST. | | | | INDIANAPOLIS | IN | 46203 | |
| 13169726 | KLINGMAN, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 13269201 | KLX INC. | 10000 NW 15TH TER. | | | | MIAMI | FL | 33172 | |
| 13169440 | KNIES, MARK | ADDRESS ON FILE | | | | | | | |
| 13169441 | KNOCHE, ROBERT N | ADDRESS ON FILE | | | | | | | |
| 13269991 | KNOX, KEIRA | C/O MICHAEL L. SLACK | SLACK DAVIS SANGER LLP | 6001 BOLD RULER WAY, SUITE 100 | | AUSTIN | TX | 78746 | |
| 13172453 | KOELLER NEBEKER CARLSON & HALU | 3 PARK PLAZA | SUITE 1500 | | | IRVINE | CA | 92614 | |
| 13171884 | KOELLER NEBEKER CARLSON & HALUCK, LLP | 3800 N. CENTRAL AVENUE, 15TH FLOOR | | | | PHOENIX | AZ | 85012 | |
| 13219394 | Koeller, Nebeker, Carlson & Haluck, LLP | Attn: David W. Kash, Esq. | 3800 N. Central Avenue | 15th Floor | | Phoenix | AZ | 85012 | |
| 13170281 | KOERBEL, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 13169442 | KOERBEL, DUNCAN B | ADDRESS ON FILE | | | | | | | |
| 13171885 | KOOL BOX, INC. | 3410 N. 29TH AVE | | | | PHOENIX | AZ | 85017 | |
| 13169443 | KORDOVSKY, DENNIS W | ADDRESS ON FILE | | | | | | | |
| 13170459 | KOREAN AIR | PUSBB_M&E, 55, | TECHCENTER-RO GANGSEO-GU BUSAN 618-804 | KOREA | | | | | KOREA |
| 13170458 | KOREAN AIR | SELPP, PROCUREMENT DEPARTMENT (SELPP) | 260 HANEUL-GIL, GANGSEO-GU | | | SEOUL | | | KOREA |
| 13212718 | KOREAN AIR - AEROSPACE DIVISION | 1370, GONGHANG-DONG | GANGSEO-GU | | | SEOUL | | | KOREA |
| 13172790 | KOREAN AIR (AEROSPACE DIVISION) | 55, TECH CENTER-RO, GANGSEO-GU | | | | BUSAN | | | REPUBLIC OF KOREA |
| 13170460 | KOREAN-CLOSED | 41 3 SEOSOMUN DONG | CHUNG-KU | | | SEOUL | | | KOREA |
| 13172847 | KORPS LANDELIJKE POLITIEDIENSTEN | PO BOX 100 | | | | DRIEBERGEN | | 3970 AC | THE NETHERLANDS |
| 13171886 | KORRY ELECTRONICS CO. | 11910 BEVERLY PARK ROAD | | | | EVERETT | WA | 98204 | |
| 13171887 | KPMG, LLP | DEPT. 0922 | P.O. BOX 120922 | | | DALLAS | TX | 75312-0922 | |
| 13169444 | KRAUCH, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 13169727 | KRAUSE, DARRICK A | ADDRESS ON FILE | | | | | | | |
| 13169728 | KRAUSE, DAVID J | ADDRESS ON FILE | | | | | | | |
| 13171888 | KRAYDEN, INC | 1491 W. 124TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 13169231 | KRISTA GULALO | ADDRESS ON FILE | | | | | | | |
| 13169729 | KRIZ, CORY J | ADDRESS ON FILE | | | | | | | |
| 13172532 | KRON, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 13269203 | KRONOS | P.O BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| 13172770 | KRONOS, INC. | P.O BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| 13172750 | KSD INC | 161 W LINCOLN ST | | | | BANNING | CA | 92220 | |
| 13169445 | KUMOREK, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 13169446 | KUPFERER, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 13172864 | KURDISTAN POLICE DEPARTMENT | OLD TERMINAL BUILDING | EIRBIL INTERNATIONAL AIRPORT | | | ERBIL | | | IRAQI KURDISTAN |
| 13169730 | KURZ, RONALD W | ADDRESS ON FILE | | | | | | | |
| 13171889 | KWO, LLC | DBA KACO WAREHOUSE OUTFITTERS | 3025 S. 46TH STREET | | | PHOENIX | AZ | 85040 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13170461 | L 3 COMMUNICATIONS | 5749 BRIAR HILL ROAD, | BLDG 21, DOOR 12 | ATTENTION ERNESTINE BUTCHER | | LEXINGTON | KY | 40516 | |
|---|---|---|---|---|---|---|---|---|---|
| 13170462 | L 3 COMMUNICATIONS H92241-04-P-0109 | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 | |
| 13171890 | L C L CONSULTING SERVICES | 1940 COUNTY ROAD C | | | | ROSEVILLE | MN | 55113 | |
| 13171891 | L3 AVIATION COMM & SURVEILLANCE SYSTEMS | 19810 N 7TH AVE | | | | PHOENIX | AZ | 85027 | |
| 13171892 | L3 AVIATION PRODUCTS | 5353 52ND ST. SE | | | | GRAND RAPIDS | MI | 49512 | |
| 13170464 | L3 COMMUNICATIONS - P-0046 | BLDG. 21 DOOR 12 ATT: MRS. E BUTCHER | 5749 BRIAR HILL ROAD | | | LEXINGTON | KY | 40516 | |
| 13170465 | L-3 COMMUNICATIONS -DFAS CONTRACT C-0027 | DFAS CONTRACT USZA95-03-C-0027 | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 | |
| 13170466 | L3 COMMUNICATIONS H92241-04-P-0031 | 5749 BRIAR HILL ROAD BLDG 21 DOOR 12 | | | | LEXINGTON | KY | 40516 | |
| 13170467 | L3 COMMUNICATIONS H92241-04-P-0058 | 5749 BRIAR HILL ROAD BLDG. 21 DOOR 12 | | | | LEXINGTON | KY | 40516 | |
| 13170468 | L3 COMMUNICATIONS H92241-04-P-0082 | ATTENTION: E. BUTCHER | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD - RD DOOR 12 | | LEXINGTON | KY | 40516 | |
| 13170469 | L3 COMMUNICATIONS H92241-04-P-0130 | ATTENTION: E. BUTCHER, TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 | |
| 13170470 | L3 COMMUNICATIONS H92241-05-C-0007 | ATTN:REGINA DAMRON - TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 | |
| 13170471 | L3 COMMUNICATIONS H92241-05-C-0013 | ATTENTION: REGINA DAMRON | TAPO WAREHOUSE | 5749 BRIAR HILL ROAD, DOOR #12 | | LEXINGTON | KY | 40516 | |
| 13170472 | L-3 COMMUNICATIONS H92241-05-P-0010 | ATTENTION: MRS. E. BUTCHER | 5749 BRIAR HILL ROAD, DOOR #12 | | | LEXINGTON | KY | 40516 | |
| 13170463 | L3 COMMUNICATIONS P/O AF9364 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY | 5749 BRIAR HILL ROAD | BUILDING 5-B | LEXINGTON | KY | 40516 | |
| 13170473 | L-3 COMMUNICATIONS -P-0013 | ATTENTION: ERNESTINE BUTCHER | 5749 BRIAR HILL ROAD, BLDG. 21 DOOR 12 | | | LEXINGTON | KY | 40516 | |
| 13171893 | L-3 FOREX | 2208 CHARLOTTE AVE. | | | | NASHVILLE | TN | 37203 | |
| 13171894 | L3 TECHNOLOGIES | LINK SIMULATION & TRAINING | 2200 ARLINGTON DOWNS ROAD | | | ARLINGTON | TX | 76011 | |
| 13170474 | L3 VERTEX | 2300 HORIZON DRIVE | | | | FORT WORTH | TX | 76177-5300 | |
| 13170475 | L3 VERTEX AEROSPACE LLC (D.E.A.) | 2300 HORIZON DRIVE | | | | FORT WORTH | TX | 76177 | |
| 13171895 | L3 WESCAM | 649 NORTH SERVICE ROAD | | | | BURLINGTON | ON | L7P 5B9 | CANADA |
| 13170476 | L-3/IS JOINT OPERATIONS GROUP | L-3/IS JOINT OPERATIONS GROUP BGAD | BLDG 254 2091 KINGSTON HIGHWAY | | | RICHMOND | KY | 40475 | |
| 13172831 | L3HARRIS TECHNOLOGIES | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 | |
| 13212720 | L3HARRIS TECHNOLOGIES INC. | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 | |
| 13269204 | L3HARRIS TECHNOLOGIES INC. | 2200 ARLINGTON DOWNS ROAD | | | | ARLINGTON | TX | 76011 | |
| 13172884 | L3HARRIS WESCAM / WESCAM INC. | 1025 W. NASA BOULEVARD | | | | MELBOURNE | FL | 32919 | |
| 13170477 | LA CATTLE COMPANY | 1202 EAST DEL MAR BOULEVARD | | | | LAREDO | TX | 78041 | |
| 13171896 | LABINAL POWER SYSTEMS CUU | NICOLAS GOGOL 11322, COMPLEJO INDUSTRIAL | | | | CHIHUAHUA | ZZ | | MEXICO |
| 13169731 | LACEY, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 13169447 | LACY, KEITH A | ADDRESS ON FILE | | | | | | | |
| 13171897 | LAI INTERNATIONAL, INC | 7645 BAKER STREET NE | | | | MINNEAPOLIS | MN | 55432 | |
| 13169448 | LAIDLAW, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 13171682 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 13169732 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 13169199 | LAMA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 13171898 | LAMAR TECHNOLOGIES CORP | 14900 40TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| 13169733 | LAMB, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 13169449 | LAMB, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 13169734 | LANDSIEDEL, JACOB M | ADDRESS ON FILE | | | | | | | |
| 13169735 | LANGE, ERIC M | ADDRESS ON FILE | | | | | | | |
| 13171899 | LANMOR SERVICES, INC | 2058 W. ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 | |
| 13169736 | LAPPING, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 13170479 | LAROCHE AVIATION SERVICES LLC-DO NOT USE | 7 COMMERCE PKWY | | | | BELLAIRE | OH | 43906 | |
| 13170480 | LAROCHE TREE SERVICES | 7 COMMERCE PKWY | | | | BELLAIRE | OH | 43906 | |
| 13171900 | LARSEN VENDING INC | 5432 W MISSOURI AVE. | | | | GLENDALE | AZ | 85301 | |
| 13170481 | LAS VEGAS METROPOLITAN P.D. | ATTN: LT. DWIGHT E. MAHAN | 2990 NORTH RANCHO DRIVE | | | LAS VEGAS | NV | 89130 | |
| 13170482 | LAS VEGAS METROPOLITAN PD | BUDGET/ACCOUNTING | 400 S MARTIN L KING BLVD BLDG B 4TH FLR | | | LAS VEGAS, | NV | 89106 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 38 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13170483 | LAS VEGAS METROPOLITAN POLICE DEPARTMENT | 3600 THUNDERBIRD FIELD ROAD | | | | NORTH LAS VEGAS | NV | 89032 |
| 13170484 | LAS VEGAS METROPOLITAN POLICE DEPARTMENT | AIR SUPPORT/SEARCH AND RESCUE DIRECTOR | 3600 THUNDERBIRD FIELD ROAD | | | LAS VEGAS | NV | 89032 |
| 13170485 | LAS VEGAS PD CFE | 3600 THUNDERBIRD FIELD ROAD | | | | NORTH LAS VEGAS | NV | 89032 |
| 13172836 | LAS VEGAS POLICE DEPARTMENT | 400 S. MARTIN L. KING BOULEVARD | | | | LAS VEGAS | NV | 89106 |
| 13171901 | LATROBE SPECIALTY STEEL COMPANY | 2626 LIGONIER STREET | | | | LATROBE | PA | 15650 |
| 13212721 | LAUNCH TECHNICAL WORKFORCE SOLUTIONS, LLC | 700 COMMERCE DRIVE | SUITE 140 | | | OAK BROOK | IL | 60523 |
| 13169450 | LAVELLE, JOSH G | ADDRESS ON FILE | | | | | | |
| 13170486 | LAVOURA E PECUARIA IGARASHI LTDA | CNP J 83.144.733/0001-27 | INSC. EST. 904.82672-35 | CEP 80220-080 | LAMENHA LINS 1699, REBOUCAS | | | BRAZIL |
| 13171903 | LAW OFFICES OF HAMMERMAN & HULTGREN | ATTN: DARRYL COWANS | 3101 N. CENTRAL AVE. SUITE 1070 | | | PHOENIX | AZ | 85012 |
| 13171904 | LEACH LASER | 9831 S. 51ST STREET #C-103 | | | | PHOENIX | AZ | 85044 |
| 13172686 | LEADVILLE/LAKE COUNTY FIRE DEPARTMENT | 816 HARRISON AVENUE | | | | LEADVILLE | CO | 80461 |
| 13172589 | LEBANESE ARMED FORCES | MINISTRY OF DEFENSE | | | | YARZEH | | LEBANON |
| 13171905 | LECLAIRRYAN | P.O BOX 2499 | | | | RICHMOND | VA | 23218-2499 |
| 13171906 | LEFIELL MANUFACTURING CO. | 13700 FIRESTONE BLVD. | | | | SANTAFE SPRINGS | CA | 90670 |
| 13169737 | LEFKOWITZ, KAREN S | ADDRESS ON FILE | | | | | | |
| 13170487 | LEGACY COMPONENTS, LLC | 4613 N. CLARK AVE. | | | | TAMPA | FL | 33614 |
| 13171907 | LEGACY CUTTING TOOLS | P.O BOX 21168 | | | | MESA | AZ | 85277 |
| 13171908 | LEGACY TRANSPORTATION SERVICES, INC | 5220 CAMERON STREET | | | | LAS VEGAS | NV | 89118 |
| 13170488 | LEIDOS | 500 WOOD LAKE DRIVE | | | | CHESAPEAKE | VA | 23320 |
| 13171909 | LENSCRAFTERS, INC | 14963 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 13170489 | LEONARDO HELICOPTERS | VIA GIOVANNI AGSUSTA 520 | 20017 CASCINA COSTA DI SAMARATE | ATTENTION: BERNARDO PIETRO | | VARESE | | ITALY |
| 13172898 | LEONARDO US INC. | 2345 CRYSTAL DRIVE, SUITE 901 | | | | ARLINGTON | VA | 22202 |
| 13169738 | LEONG, JASON | ADDRESS ON FILE | | | | | | |
| 13170490 | LEOPARD SYSTEMS, INC. | CYGNUS AVIATION | DLCO HANGAR, WILSON AIRPORT | | | NAIROBI | | KENYA |
| 13172518 | LERNOR, JOSEPH M | ADDRESS ON FILE | | | | | | |
| 13172491 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 |
| 13169451 | LIEBHART, ROBERT A | ADDRESS ON FILE | | | | | | |
| 13171910 | LIFT AIRWORTHINESS CERTIFICATION SERVICE | SERVICES, LLC | 1675 N. ACACIA RD | | | APACHE JUNCTION | AZ | 85119 |
| 13169739 | LIGHTFOOT, BENJAMIN A | ADDRESS ON FILE | | | | | | |
| 13172590 | LINCOLNSHIRE/NOTTINGHAMSHIRE AIR AMBULANCE | HEMS WAY | OFF SLEAFORD ROAD | | | LINCOLN | | LN4 2GW | UNITED KINGDOM |
| 13169452 | LINDAUER, JASON T | ADDRESS ON FILE | | | | | | |
| 13169453 | LINDBLOM, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169740 | LINDBLOM, SCOTT T | ADDRESS ON FILE | | | | | | |
| 13269979 | LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DR. | | | | DANBURY | CT | 06810 |
| 13170451 | LINDSEY, KENNETH | ADDRESS ON FILE | | | | | | |
| 13169741 | LINDSTROM, SETH C | ADDRESS ON FILE | | | | | | |
| 13171911 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 |
| 13171912 | LIQUID MEASUREMENT SYSTEMS, INC. | 141 MORSE DRIVE, MORSE INDUSTRIAL PARK | | | | GEORGIA | VT | 05468 |
| 13171913 | LIU ENGINEERING | REX R. LIU | 2130 E. LA VIEVE LANE | | | TEMPE | AZ | 85284 |
| 13170491 | LIVEWIRE AVIATION | 9345 W SPRING COVE RD | | | | HOMOSASSA | FL | 34448 |
| 13169742 | LIZARRAGA, JACOB E | ADDRESS ON FILE | | | | | | |
| 13170492 | LLANOS OIL EXPLORATION/AYSA | AYSA, AEROYUSTI HELICOPTERS | TRANSVERSAL 38 NO. 101A-48 | OFFICE NO. 504 | | BOGOTA | | COLOMBIA |
| 13169743 | LLOYD III, EDWARD R | ADDRESS ON FILE | | | | | | |
| 13170493 | LLOYD USA INTERNATIONAL INC. | C/O AEROYUSTI HELICOPTERS AYSA LTDA | 8629 NW 54TH STREET | | | MIAMI | FL | 33166 |
| 13169744 | LLOYD, HASANI J | ADDRESS ON FILE | | | | | | |
| 13172834 | LLOYD'S | 25 GRESHAM STREET | | | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| 13171914 | LMI AEROSPACE, INC | 1910 MERRILL CREEK PARKWAY | | | | EVERETT | WA | 98203 |
| 13170494 | LOCKHEED MARTIN, CLSS | ATTEN: ACCOUNTS PAYABLE | 5749 BRIAR HILL RD | BUILDING 1 | | LEXINGTON | KY | 40516 |
| 13171915 | LOCTITE AEROSPACE | 2850 WILLOW PASS DRIVE | P.O. BOX 312 | | | BAY POINT | CA | 94565 |
| 13171916 | LOGENIX INTERNATIONAL LLC | 3060 WILLIAMS DRIVE, SUITE 400 | | | | FAIRFAX | VA | 22031 |
| 13275813 | Logenix International, LLC | Attn: Jason M. Chesky | 3060 Williams Drive | Suite 400 | | Fairfax | VA | 22031 |
| 13170495 | LOGIC AVIATION SERVICES, LLC | 40636 INDUSTRIAL PARK ROAD | | | | TECUMSEH | OK | 74873 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13269207 | LOGIC AVIATION SERVICES, LLC | 8031 INDUSTRIAL DR. | | | | SHAWNEE | OK | 74804 | |
| 13170496 | LONDON HELICOPTER CENTRES | REDHILL AERODROME | REDHILL, SURREY | | | | | RH1 5JZ | UNITED KINGDOM |
| 13172591 | LONDON'S AIR AMBULANCE | 77 MANSELL STREET | 5TH FLOOR | | | LONDON | | E1 8AN | UNITED KINGDOM |
| 13169745 | LONG, DOMINIQUE L | ADDRESS ON FILE | | | | | | | |
| 13169746 | LONG, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 13171917 | LONG-LOK FASTENERS CORP | 20501 BELSHAW AVE | | | | CARSON | CA | 90746 | |
| 13171918 | LONSEAL, INC. | PO BOX 60617 | | | | LOS ANGELES | CA | 90060-0617 | |
| 13169747 | LOPEZ JR, ERNEST | ADDRESS ON FILE | | | | | | | |
| 13169454 | LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 13169748 | LOPEZ, JEREMIAH J | ADDRESS ON FILE | | | | | | | |
| 13169749 | LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 13171919 | LORD CORP | 4644 WADSWORTH ROAD | | | | DAYTON | OH | 45414-4220 | |
| 13171920 | LORD CORP. CHEMICAL PRODUCTS | 18203 MT. BALDY CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 13170497 | LOS ANGELES COUNTY SHERIFF | 3235 LAKEWOOD BLVD | | | | LONG BEACH | CA | 90808 | |
| 13170498 | LOUISVILLE METRO POLICE DEPARTMENT | FINANCE DEPARTMENT | 633 W. JEFFERSON STREET | | | LOUISVILLE | KY | 40202 | |
| 13171921 | LOVE-LIFE | DBA LOVE-LIFE | PO BOX 10505 | | | PHOENIX | AZ | 85064 | |
| 13170499 | LOXWOOD HOLDINGS LIMITED | ATTN: CHRIS HOLLAND, CEO | BEGBROKE MANOR | SPRING HILL ROAD | BEGBROKE | OXFORD OX5 1SH | | | UNITED KINGDOM |
| 13172461 | LOYENS & LOEFF | P.O. BOX 2888 | | | | ROTTERDAM | | 3000 CW | THE NETHERLANDS |
| 13269208 | LOYENS & LOEFF | P.O. BOX 507 | J.B. GORSIRAWEG 4 | WILLEMSTAD, CURACAO | NETHERLANDS ANTILLES | | | | THE NETHERLANDS |
| 13182948 | LOYENS & LOEFF N.V. | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | NETHERLANDS |
| 13169917 | LOYENS & LOEFF SWITZERLAND LLC | ATTN: MR. ROBIN MOSER, MS. JOHANNA HÄDINGER | ALFRED-ESCHER-STRASSE 50 | | | ZURICH | | 8002 | SWITZERLAND |
| 13171923 | LR ENVIRONMENTAL EQUIPMENT CO, INC | 12902 S. SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 13169750 | LUCERO, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 13170500 | LUMA AVIATION | 2800 POST OAK BLVD. | | | | HOUSTON | TX | 77056-6175 | |
| 13212723 | LUXEMBOURG AIR AMBULANCE S.A. | LUXEMBOURG AIRPORT-GATE E13 | B.P. 24 L-5201 | | | SANDWEILER | | | GRAND DUCHY OF LUXEMBOURG |
| 13170501 | LUXEMBOURG AIR AMBULANCE S.A. | B.P. 24 | L-5201 SANDWEILER | | | | | | LUXEMBOURG |
| 13170502 | LUXEMBOURG AIR AMBULANCE S.A. | LUXEMBOURG AIRPORT, GATE E13 - P5 | L2987 LUXEMBOURG | | | | | | LUXEMBOURG |
| 13172592 | LUXEMBOURG AIR RESCUE | B.P. 24 | | | | SANDWEILER | | L-5201 | LUXEMBOURG |
| 13172593 | LUXEMBOURG POLICE | 1 A-F RUE DE TRÈVES | L-2632 FINDEL | | | | | L-2957 | LUXEMBOURG |
| 13169751 | LYNAM JR, DARRELL L | ADDRESS ON FILE | | | | | | | |
| 13171924 | LYNCH BROS MFG | 4045 W. WASHINGTON | | | | PHOENIX | AZ | 85009 | |
| 13172381 | LYNWOOD, VALENCE | ADDRESS ON FILE | | | | | | | |
| 13169455 | LYON, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 13169752 | LYONS, COLIN D | ADDRESS ON FILE | | | | | | | |
| 13169456 | LYONS, EREN M | ADDRESS ON FILE | | | | | | | |
| 13169196 | LYONS, EREN M | ADDRESS ON FILE | | | | | | | |
| 13170504 | M/F SUPPLY DEPARTMENT ADMINISTRATIVE | BUILDING 655 | ATTN: RECEIVING OFFICER | | | PATUXENT RIVER | MD | 20670 | |
| 13171925 | M3 TECHNOLOGY | 58 SAWGRASS DR. | | | | BELLPORT | NY | 11713 | |
| 13171926 | MACE AVIATION | 5465 E. MCDOWELL ROAD SUITE 120 | | | | MESA | AZ | 85215 | |
| 13171927 | MACE AVIATION, LLC | 5456 E. MCDOWELL RD, SUITE 120 | | | | MESA | AZ | 85215 | |
| 13171928 | MACRO-BLUE | 5148 N. COMMERCE AVE | UNIT J | | | MOORPARK | CA | 93021 | |
| 13171929 | MACRO-BLUE INC | 5148 N. COMMERCE AVENUE, SUITE J | | | | MOORPARK | CA | 93021 | |
| 13171769 | MADRID, GREGORY | ADDRESS ON FILE | | | | | | | |
| 13170505 | MAG SPA | SEDE DI MONTEPRANDONE | VIA DELL'ARTIGIANATO | MONTEPRANDONE AP 63076 | | | | | ITALY |
| 13171930 | MAGELLAN AEROSPACE (WINNIPEG) | 660 BERRY ST | P.O. BOX 874 | | | WINNIPEG | MB | R3C 2S4 | CANADA |
| 13169457 | MAGGARD, JOHN | ADDRESS ON FILE | | | | | | | |
| 13171931 | MAGNETIC INSPECTION LABORATORY, INC | 1401 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 13171932 | MAGNOLIA PLASTICS INC. | 5547 PEACHTREE INDUSTRIAL BLVD. | | | | CHAMBLEE | GA | 30341-2296 | |
| 13170506 | MAGUIRE THOMAS PARTNERS/ | ATTN: SUE KLEPPER | 13250 JEFFERSON BLVD. | | | LOS ANGELES | CA | 90094 | |
| 13170507 | MAGUIRE THOMAS PARTNERS-PV | 13250 JEFFERSON BLVD | ATTN: SUE KLEPPER | | | LOS ANGELES | CA | 90094 | |
| 13171933 | MAINAMI KUKO SERVICES CO. LTD. | HILLCREST 373, 7-8, 1-CHOME | MOTOAKASAKA, MINATO-KU | | | TOKYO | | 107 | JAPAN |
| 13169753 | MAIWALD, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 13169754 | MALZAC, VICTOR V | ADDRESS ON FILE | | | | | | | |
| 13169458 | MALZONE JR, PAUL J | ADDRESS ON FILE | | | | | | | |
| 13169755 | MAMOU, ROMEL | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13169459 | MANGUM, JEREMY Y | ADDRESS ON FILE | | | | | | |
| 13169460 | MANNING, JUSTIN J | ADDRESS ON FILE | | | | | | |
| 13171934 | MANPOWERGROUP US INC. | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 |
| 13169461 | MANSFIELD, ROBERT P | ADDRESS ON FILE | | | | | | |
| 13169462 | MANSUETO, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 13172533 | MARCUM, JASON | ADDRESS ON FILE | | | | | | |
| 13171936 | MARCUM, LLP | 1601 MARKET STREET, 4TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| 13172687 | MARICOPA COUNTY | 3800 N CENTRAL AVE. | SUITE 1400 | | | PHOENIX | AZ | 85012 |
| 13170508 | MARICOPA COUNTY | ACCT. PAYABLE - PATI DOWD | 102 W. MADISON | | | PHOENIX | AZ | 85003 |
| 13171937 | MARICOPA COUNTY | AIR QUALITY DEPARTMENT | 3800 N CENTRAL AVE., SUITE 1400 | | | PHOENIX | AZ | 85012 |
| 13269968 | MARICOPA COUNTY AIR QUALITY DEPARTMENT | 1001 N CENTRAL AVE | STE 125 | | | PHOENIX | AZ | 85004 |
| 13172688 | MARICOPA COUNTY AIR QUALITY DEPARTMENT | 301 WEST JEFFERSON STREET | | | | PHOENIX | AZ | 85003 |
| 13172689 | MARICOPA COUNTY ENVIRO***DO NOT USE*** | 1001 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 |
| 13269969 | MARICOPA COUNTY ENVIROMENTAL SERVICES | 1001 N CENTRAL AVE | STE 125 | | | PHOENIX | AZ | 85004 |
| 13172690 | MARICOPA COUNTY ENVIRONMENTAL SERVICES | 301 WEST JEFFERSON STREET | | | | PHOENIX | AZ | 85003 |
| 13171938 | MARICOPA COUNTY ENVIRONMENTAL SERVICES | EMISSIONS INVENTORY UNIT | 1001 N. CENTRAL AVENUE | SUITE 100 | | PHOENIX | AZ | 85004-1942 |
| 13183308 | Maricopa County Treasurer | Attn: Bankruptcy Department | 301 W. Jefferson | Suite 100 | | Phoenix | AZ | 85003 |
| 13328405 | Maricopa County Treasurer | Attn: Klaus Muthig, Roger Geiser, and Marcy Delgado | 225 West Madison | | | Phoenix | AZ | 85003 |
| 13183308 | Maricopa County Treasurer | Attn: Peter Muthig | 225 W. Madison Street | | | Phoenix | AZ | 85003 |
| 13172691 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 |
| 13172457 | MARK BARNES & ASSOCIATES | 1775 I STREET NW | SUITE 1150 | | | WASHINGTON | DC | 20006 |
| 13171940 | MARK BARNES & ASSOCIATES | 7343 E. SCOTTSDALE MALL | SUITE 200 | | | SCOTTSDALE | AZ | 85251 |
| 13172865 | MARK, KIRSCHNER | ADDRESS ON FILE | | | | | | |
| 13169463 | MARLEY, JASON M | ADDRESS ON FILE | | | | | | |
| 13169756 | MARQUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | |
| 13169913 | MARSTELLER, PHILIP | HALUNEN LAW PLLC | ATTN: GERALD C. ROBINSON | IDS CENTER, SUITE 1650 | | MINNEAPOLIS | MN | 55402 |
| 13169916 | MARSTELLER, PHILIP | MASTANDO & ARTRIP LLC | ATTN: DENNIS A. MASTANDO | 301 WASHINGTON STREET | SUITE 302 | HUNTSVILLE | AL | 35801 |
| 13169914 | MARSTELLER, PHILIP | REESE MARKETOS LLP ATTN: J W REESE, PETE MARKETOS | ADAM C. SANDERSON, J.M. RUSS, ANDREW O. WIRMANI | BRETT S. ROSENTHAL, ALLISON N. COOK | 750 N. ST. PAUL STREET, SUITE 600 | DALLAS | TX | 75201 |
| 13169915 | MARSTELLER, PHILIP | WARREN BENSON LAW GROUP | ATTN: PHILLIP E. BENSON | 620 NEWPORT CENTER. DR. | STE. 1100 | NEWPORT BEACH | CA | 92660 |
| 13269210 | MARTIN J. GASIOROWSKI, WORLDWIDE CERTIFICATION SERVICES INC. | 20646 N 53RD AVENUE | | | | GLENDALE | AZ | 85308 |
| 13172866 | MARTIN, GASIOROWSKI | ADDRESS ON FILE | | | | | | |
| 13169757 | MARTINEZ JR, GEORGE C | ADDRESS ON FILE | | | | | | |
| 13169758 | MARTINEZ, GAVIN A | ADDRESS ON FILE | | | | | | |
| 13169464 | MARTINEZ, LISA R | ADDRESS ON FILE | | | | | | |
| 13170509 | MAS, INC. | 2901 S. W. 3RD AVENUE, SUITE 1B | ATTENTION: LEIDY MARIN | | | FORT LAUDERDALE | FL | 33315 |
| 13171941 | MASK-OFF CO., INC. | 345 W. MAPLE AVE. | | | | MONROVIA | CA | 91016 |
| 13275498 | Mastando & Artrip LLC | Attn: Dennis A. Mastando | 301 Washington Street, Suite 302 | | | Huntsville | AL | 35801 |
| 13362474 | Mastando & Artrip LLC | Dennis A. Mastando, Esquire | Mastando & Artrip LLC | 301 Washington Street | Suite 302 | Huntsville | AL | 35801 |
| 13171942 | MASTHEAD INDUSTRIES, INC | 50 INDUSTRIAL LOOP NORTH | | | | ORANGE PARK | FL | 32073 |
| 13169465 | MATEO, PEEJAY T | ADDRESS ON FILE | | | | | | |
| 13169759 | MATTA, ROBERT A | ADDRESS ON FILE | | | | | | |
| 13169760 | MATTILA, JULIA L | ADDRESS ON FILE | | | | | | |
| 13171945 | MAXPULSE MAXDIM | 217 W. GARDEN CT | | | | SPOKANE | WA | 99208 |
| 13171944 | MAXPULSE MAXDIM | 40145 SUNSET DRIVE | | | | LOON LAKE | WA | 99148 |
| 13172504 | MAY FLOWER TRADING AND CONTRACTING CO. | HAWALLI AREA 216 | | | | KUWAIT CITY | | KUWAIT |
| 13269211 | MAY FLOWER TRADING AND CONTRACTING CO. | HAWALLY ON KHALDOUN STREET | SAHARA COMPLEX, FLOOR 1M, OFFICE: 39 | | | KUWAIT CITY | | KUWAIT |
| 13172458 | MAYNARD COOPER & GALE P.C | Regions Harbert Plaza | 1901 SIXTH AVENUE NORTH | SUITE 1700 | | BIRMINGHAM | AL | 35203 |
| 13171946 | MAYNARD, COOPER & GALE, P.C | 1901 SIXTH AVENUE NORTH | 2400 REGIONS/HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 |
| 13169466 | MAZUR, THOMAS A | ADDRESS ON FILE | | | | | | |
| 13172833 | MB GLOBAL PARTNERS | 1325 AVENUE OF THE AMERICAS | 23RD FLOOR | | | NEW YORK | NY | 10019 |
| 13172829 | MBIA INC. | 1 MANHATTANVILLE ROAD | SUITE 301 | | | PURCHASE | NY | 10577 |
| 13170155 | MCCAW, CRAIG | ADDRESS ON FILE | | | | | | |
| 13171947 | MCCULLOCH LAW OFFICE | 4635 S. LAKESHORE DR | | | | TEMPE | AZ | 85282 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13169761 | MCCURTER, NICKOLAS A | ADDRESS ON FILE | | | | | |
| 13169762 | MCDONALD, BLAKE H | ADDRESS ON FILE | | | | | |
| 13169763 | MCDONALD, CHRISTOPHER J | ADDRESS ON FILE | | | | | |
| 13169764 | MCDONALD, CHRISTOPHER L | ADDRESS ON FILE | | | | | |
| 13170511 | MCDONNELL DOUGLAS HELICOPTER | 5000 EAST MCDOWELL RD. | | | MESA | AZ | 85215-9797 |
| 13169259 | MCDONNELL DOUGLAS HELICOPTER COMPANY | 4555 E MCDOWELL RD | | | MESA | AZ | 85215 |
| 13269212 | MCDONNELL DOUGLAS HELICOPTER COMPANY | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215 |
| 13169260 | MCDONNELL DOUGLAS HELICOPTER COPMANY, AN INDIRECT WHOLLY-OWNED SUBSIDIARY OF THE BOEING COMPANY | 4555 E MCDOWELL RD | | | MESA | AZ | 85215 |
| 13170512 | MCDONNELL DOUGLAS WEST | FEDERAL CREDIT UNION | P O BOX 4244 | | TORRANCE | CA | 90510 |
| 13169765 | MCKAY, AUBRY | ADDRESS ON FILE | | | | | |
| 13169766 | MCKEE, TRACY G | ADDRESS ON FILE | | | | | |
| 13169467 | MCKENZIE, CHARLES | ADDRESS ON FILE | | | | | |
| 13169767 | MCLAUGHLIN, LOGAN W | ADDRESS ON FILE | | | | | |
| 13171948 | MCMASTER CARR SUPPLY CO. | 9630 NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 |
| 13169468 | MCNEIL, THOMAS W | ADDRESS ON FILE | | | | | |
| 13172943 | MD HELICOPTER B.V. | ATTN: J.A.J. VAN DENNIEUWENHUIJZEN & | BAS VAN DEN NIEUWENHUIJZEN | ADMIRAAL DE RUYTERSTRAAT 24 | SCHIEDAM | | 3115 HB | THE NETHERLANDS |
| 13172472 | MD HELICOPTER B.V. | PANOVENWEG 10 | | | TIEL | | 4004 JE | THE NETHERLANDS |
| 13170513 | MD HELICOPTER LIQUIDATION | 4555 E. MCDOWELL ROAD | | | MESA | AZ | 85215 |
| 13269213 | MD HELICOPTERS AUSTRALIA | 2 PELLE STREET | | | MITCHELL | | ACT 2911 | AUSTRALIA |
| 13170515 | MD HELICOPTERS C/O PANALPINA | C/O PANALPINA LOGISTICS CENTER | 2852 WALL TRIANA HIGHWAY, BAY F | | HUNTSVILLE | AL | 35824 |
| 13171949 | MD MONTERREY MEXICO | VÍA MONTERREY-MATAMOROS | 66626 CD APODACA | | N.L. | | | MEXICO |
| 13170516 | MECAER AVIATION GROUP SPA | VIA ARONA, 46 | BORGOMANERO NO 28021 | | | | | ITALY |
| 13171950 | MEDIT INCORPORATED | 96 SHERBROOK ST, SUITE 202 | | | WINNIPEG | MB | R3C 2B3 | CANADA |
| 13171951 | MEEKER AVIATION | 1676 ORD WAY | | | OCEANSIDE | CA | 92056 |
| 13171952 | MEGGITT (ROCKMART),INC.(FKA ENG FABRICS) | 669 GOODYEAR ST | | | ROCKMART | GA | 30153-2417 |
| 13171953 | MEGGITT (TROY),INC. (FKA STEWART WARNER) | 3 INDUSTRIAL DRIVE | PO BOX 40 | | TROY | IN | 47588 |
| 13172763 | MEGGITT (TROY)INC. (FKA STEWART WARNER) | PILOT WAY | ANSTY BUSINESS PARK | | COVENTRY | | CV7 9JU | UNITED KINGDOM |
| 13171954 | MEGGITT DEFENSE SYSTEMS | 9801 MUIRLANDS BLVD | | | IRVINE | CA | 92618 |
| 13171955 | MEGGITT SERVICES & SUPPORT | 1915 VOYAGER AVE. | | | SIMI VALLEY | CA | 93063-3349 |
| 13171956 | MEI RIGGING & CRATING, LLC | PO BOX 1630 | | | ALBANY | OR | 97321 |
| 13169768 | MEISSBACH, ROBERT A | ADDRESS ON FILE | | | | | |
| 13169469 | MELNISHKI, LUBEN V | ADDRESS ON FILE | | | | | |
| 13171957 | MELTWATER NEWS US INC | DEPT 3408 | P.O BOX 123408 | | DALLAS | TX | 75312 |
| 13170517 | MEM REPULOGEPES SZOLGALAT | KOERBERKI UT 36 | H-1112 BUDAPEST, HUNGARY | TECHNOIMPEX NO. 102-56-6/0850 | BUDAPEST | | | HUNGARY |
| 13169470 | MENARD, JOHN S | ADDRESS ON FILE | | | | | |
| 13169471 | MENDEZ, SOLOMON D | ADDRESS ON FILE | | | | | |
| 13171508 | MENNEKE, CHAD | ADDRESS ON FILE | | | | | |
| 13170518 | MERCURY S.A. | 6, LOUCKIANOU STR. | GR 106 75 | | ATHENS | | | GREECE |
| 13169769 | MERGELE, CASSANDRA L | ADDRESS ON FILE | | | | | |
| 13171959 | MERSEN USA | 400 MYRTLE AVENUE | | | BOONTOWN | NJ | 07005 |
| 13171960 | MERWIN PADDOCK ASSOCIATES, LLC | 8420 N 15TH AVENUE | | | PHOENIX | AZ | 85021 |
| 13171961 | MESA CHAMBER OF COMMERCE | 165N. CENTENNIAL WAY, STE 208 | | | MESA | AZ | 85201 |
| 13172693 | MESA CITIZEN POLICE ACADEMY ALUMNI ASSOC | P.O BOX 366 | | | MESA | AZ | 85211 |
| 13171962 | MESA COLD STORAGE | 146 S. COUNTRY CLUB DR | | | MESA | AZ | 85210 |
| 13172615 | MESA INDUSTRIAL | 16441 E. SULLIVAN DR. | | | FOUNTAIN HILLS | AZ | 85268 |
| 13212726 | MESA INDUSTRIAL CENTER COMPLEX, LLC | 16441 E. SULLIVAN DR. | | | FOUNTAIN HILLS | AZ | 85268 |
| 13171963 | MESA INDUSTRIAL CENTER COMPLEX, LLC | ATTN: JOHN RUZZIER, MANAGER | 16441 E SULLIVAN DRIVE | | FOUNTAIN HILLS | AZ | 85268 |
| 13170519 | MESA POLICE DEPARTMENT - AIR UNIT | 5110 E. FALCON DRIVE | | | MESA | AZ | 85215 |
| 13172694 | MESA POLICE DEPARTMENT, CITY OF | 130 NORTH ROBSON | | | MESA | AZ | 85201-6697 |
| 13172695 | MESA POLICE EXPLORER POST 2055 | 130 NORTH ROBSON STREET | | | MESA | AZ | 85211-1466 |
| 13171964 | MESA RIDGE BUSINESS PARK INC, LLC | C/O WILSON PROPERTY SERVICES, INC | 8120 E. CACTUS RD. SUITE 300 | | SCOTTSDALE | AZ | 85260 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171965 | MESA SALES & SUPPLY, INC | 2233 E. MAIN STREET | | | MESA | AZ | 85213 |
| 13171966 | MESA SIGN & STAMP | 510 S. LEWIS STREET | | | MESA | AZ | 85210 |
| 13172696 | MESA, CITY OF | 20 E. MAIN STREET | STE. 150 | | MESA | AZ | 85211-1466 |
| 13172761 | MESA, CITY OF | P.O. BOX 1466 | | | MESA | AZ | 85211-1466 |
| 13169770 | MESSER, JASON R | ADDRESS ON FILE | | | | | |
| 13169472 | MESSINA, ERIC M | ADDRESS ON FILE | | | | | |
| 13171967 | METAL FINISHING CO. | 1423 S. MCLEAN BLVD | | | WICHITA | KS | 67213 |
| 13171968 | METAL IMPROVEMENT CO. LLC | 2151 SOUTH HATHAWAY STREET | | | SANTA ANA | CA | 92705 |
| 13171969 | METAL IMPROVEMENT COMPANY | 30100 CYPRESS RD | | | ROMULUS | MI | 48174 |
| 13171970 | METAL MART INTERNATIONAL | 5828 SMITHWAY ST | | | COMMERCE | CA | 90040 |
| 13170520 | METAL SYSTEMS DE MONTERREY, S.DE R.L. DE | S.DE R.L. DE C.V. | KAPPA #425 | PARQUE INDUSTRIAL FINSA | APODACA, N.L. | | 66600 | MEXICO |
| 13170521 | METAL SYSTEMS DE MONTERREY, S.DE R.L. DE | S.DE R.L. DE C.V. | VIA MONTERREY - MATAMOROS SN | PARQUE INDUSTRIAL MILENIUM SEGUNDA ETAPA | APODACA, N.L. | | 66600 | MEXICO |
| 13171971 | METALLURGICAL PROCESSING INC | 68 ARTHUR BLVD | | | NEW BRITAIN | CT | 06050 |
| 13171972 | METALS ENGINEERING & TESTING LABS (METL) | 2040 WEST QUAIL AVENUE | | | PHOENIX | AZ | 85027 |
| 13170522 | METRO AVIATION INC.-DO NOT USE | P.O. BOX 7008 | | | SHREVEPORT | LA | 71137 |
| 13170523 | METRO POLICE DEPARTMENT - NASHVILLE | 2715B TUCKER ROAD | | | NASHVILLE | TN | 37218 |
| 13171973 | METROLOGYWORKS, INC | P.O BOX 211 | 27208 E US HIGHWAY 24 | | BUCKNER | MO | 64016 |
| 13171974 | METROPOLITAN LIFE INSURANCE COMPANY | P.O BOX 804466 | | | KANSAS CITY | MO | 64180-4466 |
| 13170524 | METROPOLITIAN P. D. | HELICOPTER BRANCH, HANGAR 10 | | WASHINGTON NATIONAL AIRPORT | WASHINGTON | DC | 20001 |
| 13169473 | METZGER, PAUL C | ADDRESS ON FILE | | | | | |
| 13172867 | MEXICAN AIR FORCE | AV. INDUSTRIA MILITAR NO. 1111 | COL. LOMAS DE TECAMACHALCO | NAUCALPAN EDO. DE MÉX. | MEXICO CITY | | C.P. 53950 | MEXICO |
| 13172868 | MEXICAN NAVY | BLVD. MIGUEL ALEMAN #575 | COL. SAN PEDRO TOTOLTEPEC | | TOLUCA | | 52100 | MEXICO |
| 13171975 | MHM PUBLISHING, INC | 500 TRILLIUM DRIVE, UNIT #23 | | | KITCHENER | ON | N2R 1E5 | CANADA |
| 13171976 | MICHELLI MEASUREMENT | 3702 EAST ROESER ROAD SUITE 24 | | | PHOENIX | AZ | 85040 |
| 13212728 | MICROSOFT | C/O BANK OF AMERICA, DEPT. 842467 | 1950 NORTH STEMMONS FWAY, SUITE 5010 | | DALLAS | TX | 75207 |
| 13269215 | MICROSOFT | DEPT. 551, VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 |
| 13171977 | MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | DEPT. 842467 | 1950 NORTH STEMMONS FWAY, SUITE 5010 | DALLAS | TX | 75207 |
| 13170528 | MID PACIFIC AERO SERVICE | P.O. BOX 37564 | | | HONOLULU | HI | 96837 |
| 13170529 | MID PACIFIC AERO SERVICES | 120 KAPULULU PLACE | | | HONOLULU | HI | 96819 |
| 13170530 | MIDCOAST AVIATION INC.-DO NOT USE | ATTN DEBBIE | P.O. BOX 10056 | | ST LOUIS | MO | 63145 |
| 13171978 | MID-CONTINENT INSTRUMENTS | 9400 EAST 34TH STREET NORTH | | | WICHITA | KS | 67226 |
| 13171979 | MID-STATE AEROSPACE(FKA-FASTENER & HOSE | 710 N. LINDENWOOD DRIVE | | | OLATHE | KS | 66062-1877 |
| 13171980 | MIDSTATE MECHANICAL, INC. | 1900 EAST RIVERVIEW DRIVE | | | PHOENIX | AZ | 85034 |
| 13170533 | MILAM INC. | P.O. BOX 73 | | | ALTON | AL | 35015 |
| 13172758 | MILBANK LLP | 55 HUDSON YARDS | | | NEW YORK | NY | 10001-2163 |
| 13169232 | MILBANK LLP | ATTN: AIP UCC COMMITTEE | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 |
| 13171935 | MILBURN, MARC C. | ADDRESS ON FILE | | | | | |
| 13171982 | MILE HIGH RESOURCES, LLC | MILE HIGH RESOURCES, LLC | P.O BOX 462 | | SIERRA BLANCA | TX | 79851 |
| 13169771 | MILLER, CORLISS I | ADDRESS ON FILE | | | | | |
| 13169202 | MILLER, KATRINA L | ADDRESS ON FILE | | | | | |
| 13169474 | MILLER, KATRINA L | ADDRESS ON FILE | | | | | |
| 13169772 | MILLER, REED M | ADDRESS ON FILE | | | | | |
| 13169773 | MILLER, RONNIE L | ADDRESS ON FILE | | | | | |
| 13170534 | MINISTERIO DE SEGURIDAD PUBLICA | SERVICIO DE VIGILANCIA AEREA | 800 METERS WEST JUAN SANTAMARIA AIRPORT | | ALAJUELA | | | COSTA RICA |
| 13170535 | MINISTRY OF NATIONAL GUARD-AVIATION | ATTN: AVIATION MODERNIZATION PROGRAM MGR | SSG NAIF ALSMARI | KING KHALID INTERNATIONAL AIRPORT | RIYADH | | | SAUDI ARABIA |
| 13172697 | MINNESOTA DEPARTMENT OF HUMAN RIGHTS | 625 ROBERT STREET NORTH | | | SAINT PAUL | MN | 55155 |
| 13172595 | MINNESOTA DEPARTMENT OF NATURAL RESOURCES | 500 LAFAYETTE ROAD | | | SAINT PAUL | MN | 55155 |
| 13172698 | MINNESOTA DEPT OF NATURAL RESOURCES | 1601 MINNESOTA DRIVE | | | BRAINERD | MN | 56401 |
| 13169774 | MION, JOSE G | ADDRESS ON FILE | | | | | |
| 13171983 | MIRACLE TRADING CORPORATION | 12 NORTH CENTER STREET | | | MESA | AZ | 85201 |

Exhibit C
Master Mailing List
Served via first class mail

| 13170536 | MISC. CASH | 4555 E MCDOWELL RD | | | MESA | AZ | 85215 | |
| 13170537 | MISSOURI HWY PATROL | TROUP D HQ | 3131 KEARNEY | | SPRINGFIELD | IL | 65803 | |
| 13170538 | MISSOURI STATE HIGHWAY PATROL | AIRCRAFT DIVSION - CAPTAIN DAVID STRIEGE | 1510 EAST ELM STREET | P.O. BOX 568 | JEFFERSON CITY | MO | 65102 | |
| 13171984 | MISTRAS SERVICES (FKA CALIBER) | 7820 SOUTH 210TH STREET, SUITE 110 | | FKA CONAM/CALIBER | KENT | WA | 98032 | |
| 13171985 | MITCHELL INSTRUMENT CO. INC | 2875 SCOTT STREET, SUITE 101 | | | VISTA | CA | 92081 | |
| 13171986 | MITCHELL LABORATORIES | 10708 S.GARFIELD AVENUE | | | SOUTH GATE | CA | 90280 | |
| 13171987 | MITCHELL LABORATORIES INC. | 7707 BEQUETTE STREET | | | PICO RIVERA | CA | 90660 | |
| 13171988 | MITSUBISHI GAS CHEMICAL AMERICAN, INC. | 655 THIRD AVENUE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 13171989 | MOCTEZUMA CASTRO ABOGADOS | AVENIDA SANTA FE 94 | TORRE A PISO 8 | ALVARO OBREGON | CIUDAD DE MEXICO | | 01210 | MEXICO |
| 13182748 | Moctezuma Sante Fe Abogados | Venida Sante Fe 94 | Torre A Piso 8 | Alvaro Obregon | Ciudad De Mexico | | 01210 | Mexico |
| 13169775 | MODI, AAYUSH | ADDRESS ON FILE | | | | | | |
| 13169475 | MOFFORD, BRETT A | ADDRESS ON FILE | | | | | | |
| 13171990 | MOMENTIVE, INC. | FKA SUVEYMONKEY | C/O BANK OF AMERICA LOCKBOX SERVICES | 32330 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-2330 | |
| 13170539 | MONACO PARTNERS LP A/K/A JAMES CLARK | 777 EAST WILLIAM ST. #201 | | | CARSON CITY | NV | 89701 | |
| 13171991 | MONEY LINE CAPITAL, INC | 2762 DOW AVENUE | | | TUSTIN | CA | 91780 | |
| 13169476 | MONROE, JAMES J | ADDRESS ON FILE | | | | | | |
| 13169776 | MONTANO, ANA M | ADDRESS ON FILE | | | | | | |
| 13171992 | MONTERREY AEROSPACE MEXICO (MD) | VIA MONTERREY-MATAMOROD 604 | PARQUE INDUSTRIAL MILENIUM | | APODACA, N.L. | | 66600 | MEXICO |
| 13169777 | MONTES, JEAN P | ADDRESS ON FILE | | | | | | |
| 13169477 | MONTGOMERY, JOEL M | ADDRESS ON FILE | | | | | | |
| 13169778 | MONTGOMERY, QUENTIN J | ADDRESS ON FILE | | | | | | |
| 13171993 | MONTROY SUPPLY COMPANY | 1905 SOUTH MACDONALD #2/3 | | | MESA | AZ | 85210 | |
| 13169779 | MOON, BRANDON D | ADDRESS ON FILE | | | | | | |
| 13172534 | MOON, RONALD | ADDRESS ON FILE | | | | | | |
| 13171994 | MOORE AFGHANISTAN | 340 S LEMON AVE 6633 | | | WALNUT | CA | 91789 | |
| 13169780 | MOORE, KEVIN R | ADDRESS ON FILE | | | | | | |
| 13169478 | MORALES, JOE C | ADDRESS ON FILE | | | | | | |
| 13169781 | MORELLI, THOMAS | ADDRESS ON FILE | | | | | | |
| 13169782 | MORGAN, ZACHAREY T | ADDRESS ON FILE | | | | | | |
| 13169479 | MORING, ROBERT | ADDRESS ON FILE | | | | | | |
| 13169480 | MORO, RAMON J | ADDRESS ON FILE | | | | | | |
| 13169783 | MORRIS, ALEXANDER B | ADDRESS ON FILE | | | | | | |
| 13170707 | MORRIS, PETER | ADDRESS ON FILE | | | | | | |
| 13219501 | Morrison & Foerster LLP | Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | |
| 13171995 | MORRISON & FOERSTER, LLP | P.O BOX 742335 | | | LOS ANGELES | CA | 90074-2335 | |
| 13171996 | MOSITES RUBBER CO., INC. | 2720 TILLAR ST. | | | FORT WORTH | TX | 76107 | |
| 13171997 | MOSITES RUBBER CO., INC. | PO BOX 2115 | | | FORT WORTH | TX | 76113 | |
| 13172464 | MOSS ADAMS LLP | 999 THIRD AVENUE | SUITE 2800 | | SEATTLE | WA | 98104-4057 | |
| 13171998 | MOSS-ADAMS, LLP | P.O BOX 101822 | | | PASADENA | CA | 91189-1822 | |
| 13171999 | MOTIF EVENTS | 770 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 13172000 | MOTION SOLUTIONS FKA BEARING ENG, INC. | 27 ARGONAUT | | | ALISO VIEJO | CA | 92656 | |
| 13170540 | MOUNT HUTT HELICOPTERS 2013 LTD | 47 ALLEN STREET | | | METHVEN | | 7745 | NEW ZEALAND |
| 13170541 | MOUNTAIN POWER CONSTRUCTION | 5299 NORTH PLEASANT VIEW DRIVE | | | POSTFALLS | ID | 83854 | |
| 13172001 | MOUSEGRAPHICS, INC | 1414 W. 14TH STREET | | | TEMPE | AZ | 85281 | |
| 13172002 | MOUSER ELECTRONICS | 1000 N. MAIN ST. | | | MANSFIELD | TX | 76063 | |
| 13172003 | MP ENVIRONMENTAL SERVICES INC. | 3045 SOUTH 51ST AVENUE | | | PHOENIX | AZ | 85043 | |
| 13172004 | MR. ROOTER PLUMBING OF PHOENIX, INC. | 333 SOUTH NINA DRIVE | | | MESA | AZ | 85210 | |
| 13170542 | MS. PATRICIA GRIBBLE | ADDRESS ON FILE | | | | | | |
| 13170543 | MS003668 | DELCO SYSTEMS OPERATIONS | 6767 HOLLISTER AVE | ATTN: ACCOUNTS PAYABLE | GOLETA | CA | 93117 | |
| 13170544 | MS004126 | DELCO SYSTEMS OPERATIONS | 6767 HOLLISTER AVE | ATTN: ACCOUNTS PAYABLE | GOLETA | CA | 93117 | |
| 13172005 | MSC INDUSTRIAL SUPPLY | 75 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| 13212654 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD SUITE 1000 | | | MELVILLE | NY | 11747 | |
| 13170545 | MSSA/160TH | 7244 NIGHTSTALKER WAY | | | FT CAMPBELL | KY | 42223 | |

Exhibit C
Master Mailing List
Served via first class mail

| 13170546 | MSSA/160TH SOAR (ABN) | W80NSC-ROBIN VOZAR | 7244 NIGHTSTALKER WAY | | | FT. CAMPBELL | KY | 42223 | |
| 13169784 | MUHAMMAD, DEVVION S | ADDRESS ON FILE | | | | | | | |
| 13169785 | MULLER, SAMUEL B | ADDRESS ON FILE | | | | | | | |
| 13170547 | MULTIFLIGHT LTD. | SOUTH SIDE AVIATION CENTRE | LEEDS/BRADFORD INT'L AIRPORT | | | LEEDS | | LS19 7UG | UNITED KINGDOM |
| 13172935 | MUNICH REINSURANCE AMERICA INC. | 555 COLLEGE ROAD EAST | P.O. BOX 5241 | | | PRINCETON | NJ | 08543 | |
| 13169786 | MURPHY, BENJAMIN I | ADDRESS ON FILE | | | | | | | |
| 13169787 | MURRAY, RYAN L | ADDRESS ON FILE | | | | | | | |
| 13172549 | MUTUAL OF OMAHA INC. | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 13172007 | MUTUAL OF OMAHA, INC. | PAYMENT PROCESSING CENTER | P. O BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| 13172006 | MUTUAL OF OMAHA, INC. | P.O. BOX 31716 | | | | OMAHA | NE | 68131 | |
| 13169788 | MUZZANA, JOSHUA K | ADDRESS ON FILE | | | | | | | |
| 13169481 | MYERS, CYNTHIA C | ADDRESS ON FILE | | | | | | | |
| 13169789 | MYERS, MATTHEW H | ADDRESS ON FILE | | | | | | | |
| 13170548 | N00104-94-C-T005 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170549 | N00104-98-P-TP67 | DFAS- CHARLESTON | OPERATING LOCATION CHARLESTO | NP.O. BOX 71489 | | CHARLESTON | SC | 29405-1968 | |
| 13170550 | N00189-96-M-CX60 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170551 | N00383-86-G-6303 | DFAS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170552 | N00421-95-C-1035 | NAVAL AIR TEST CENTER | | | | PATUXENT RIVER | MD | 20670-5304 | |
| 13170553 | N00421-96-G-1025/ENGRNG | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170554 | N00421-96-G-1025/TEC-PUB | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13170555 | N00421-96-M-3569 | NAVAL AIR TEST CENTER | COMPTROLLER DISBURSING OFFICE | | | PATUXENT RIVER | MD | 20670 | |
| 13170556 | N00421-96-M-5880 | COMPTROLLER OFFICE, MS-36 | NAVAL AIR WARFARE CENTER AD, | BLDG 439, | | PATUXENT RIVER | MD | 20670-5439 | |
| 13170557 | N61339-94-M-0876 | DFAS - COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13172008 | NAASCO NORTHEAST CORP | 222 GRAND AVE. BROOKHAVEN AIRPORT | | | | SHIRLEY | NY | 11967 | |
| 13172009 | NAFCO USA, LLC | 2900 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| 13172535 | NAJERA JR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 13170433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13171193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13172420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13170558 | NAMSA S.O.C. | SCUOLA SPECIALISTI A.M. | VIA SESARI BATTISTI PONTE PUNTA PEN | | | TARANTO | | 74100 | ITALY |
| 13169482 | NAPIER JR, JERRY L | ADDRESS ON FILE | | | | | | | |
| 13172010 | NAPOLEON ENGINEERING SERVICES | 1601 JOHNSON ST | | | | OLEAN | NY | 14760 | |
| 13172011 | NARDELLO & CO LLC | 565 FIFTH AVENUE, SUITE 2200 | | | | NEW YORK | NY | 10017 | |
| 13172596 | NASHVILLE POLICE DEPARTMENT | 600 MURFREESBORO PK | | | | NASHVILLE | TN | 37210 | |
| 13172012 | NATIONAL CALIBRATION INC. | 3737 EAST BROADWAY ROAD | | | | PHOENIX | AZ | 85040-2921 | |
| 13170560 | NATIONAL CIVIL AVIATION AGENCY (ANAC-BRA | AERONAUTICAL PRODUCTS CERTIFICATION BRAN | P.O. BOX 6001 | PRACA MARECHAL EDUARDO GOMES, 50 | CTA-IFI BUILDING | SAO JOSE | | 12228-901 | BRAZIL |
| 13170561 | NATIONAL CIVIL AVIATION AGENCY (ANAC-BRA | OPERATIONAL SAFETY BRANCH (SSO) | RUA SANTA LUZIA, 651 - 3RD FLOOR | | | RIO DE JANEIRO | | 20030-040 | BRAZIL |
| 13172013 | NATIONAL COATINGS & SUPPLIES AKA FIESTA | 2173 E. 5TH ST. | AKA CARQUEST AKA FIESTA | | | TEMPE | AZ | 85281 | |
| 13172014 | NATIONAL CONSTRUCTION RENTALS, INC. | 15319 CHATSWORTH STREET | | | | MISSION HILLS | CA | 91345 | |
| 13172015 | NATIONAL INSTRUMENTS | P.O. BOX 840909 | | | | DALLAS | TX | 75284-0909 | |
| 13170562 | NATIONAL LEGACY | SHIEKH SAAD TERMINAL | GENERAL AVIATION TERMINAL, ROOM F-63A | KUWAIT INTERNATIONAL AIRPORT | | | | | KUWAIT |
| 13172597 | NATIONAL PARK SERVICE (GRAND CANYON) | P.O. BOX 129 | | | | GRAND CANYON | AZ | 86023 | |
| 13172699 | NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 13172016 | NATIONAL TECHNICAL SYSTEMS - FULLERTON | 1536 EAST VALENCIA DR. | | | | FULLERTON | CA | 92831 | |
| 13172017 | NATIONAL TECHNICAL SYSTEMS-TEMPE | P.O BOX 733364 | | | | DALLAS | TX | 75373-3364 | |
| 13170563 | NATIONAL TEST PILOT SCHOOL | 1030 FLIGHTLINE, BLDG 72 | | | | MOJAVE | CA | 93502 | |
| 13172492 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH (AIG) | 1271 AVE OF THE AMERICAS | FL 41 | | | NEW YORK | NY | 10020-1304 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13269217 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH (AIG) | 200 LIBERTY STREET | | | | NEW YORK | NY | 10281 | |
| 13170564 | NATIVE AIR / OMNI FLIGHT | PO BOX 1446 | | | | SHEPHERDSTOWN | WV | 25443-1446 | |
| 13172018 | NAUMANN HOBBS | DEPT 710007 | P.O BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 13170566 | NAVAL AIR SYSTEMS COMMAND D-3121 | PMA-207 ATTENTION: GEORGE JOHNSON | 46990 HINKLE CIRCLE, BLDG. 419 | | | PATUXENT RIVER | MD | 20670 | |
| 13170565 | NAVAL AIR SYSTEMS COMMAND D-3121 | PMA-207 ATTENTION: PAUL DOLINAR | 46990 HINKLE CIRCLE, BLDG 419 | | | PATUXENT RIVER | MD | 20670 | |
| 13170567 | NAWC TEST PILOT SCHOOL | HANGAR 110 ROOM 131C | ATTN: BRENDA CORNELIUS | | | PATUXENT RIVER | MD | 20670 | |
| 13170568 | NCP "ZVEZDA" DEVELOPMENT OF AIRCRAFT | AIRCRAFT ENGINE SPORTS | VILLAGE SASIKINO | | | SHILOVO | | 391510 | RUSSIA |
| 13172019 | ND INDUSTRIES (CA) | 13952 MARYTON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 13169790 | NEGRET, CATALINA | ADDRESS ON FILE | | | | | | | |
| 13172020 | NEJRABIAN ARMORED VEHICLES RENTAL & ASSE | ASSEMBLING CO | 1ST FLOOR, NEJRABIAN PLAZA, SE RAHEE | KHWAJA BUGHRA | | KABUL | | | AFGHANISTAN |
| 13169483 | NELSON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 13169484 | NENADOVIC, NICKY N | ADDRESS ON FILE | | | | | | | |
| 13269218 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 13212729 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | | MAYFIELD HTS. | OH | 44124 | |
| 13172022 | NESCO RESOURCE, LLC | P.O BOX 901372 | | | | CLEVELAND | OH | 44190-1372 | |
| 13172023 | NEW ENGLAND CUSTOM COATERS, INC. | 100 SHOEMAKER LANE | | | | AGAWAM | MA | 01001 | |
| 13172024 | NEWARK ELECTRONICS CORPORATION | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 13169485 | NEWLAND, LARRY E | ADDRESS ON FILE | | | | | | | |
| 13169791 | NEWMAN, ARTHUR J | ADDRESS ON FILE | | | | | | | |
| 13169792 | NEWSOM, JARRET A | ADDRESS ON FILE | | | | | | | |
| 13172025 | NEWTON HEAT TREATING CO. | 19235 E. WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | 91748 | |
| 13170570 | NEXUS INTERNATIONAL EXPRESS INC | 339 W. VICTORIA STREET | | | | GARDENA | CA | 90248-3526 | |
| 13172026 | NGK METALS CORPORATION | 917 US HIGHWAY 11 SOUTH | | | | SWEETWATER | TN | 37874 | |
| 13170571 | NHV | KALKAERTSTRAAT 101 | 8400 OOSTENDE | BELGIUM | | | | | BELGIUM |
| 13172027 | NIACC-AVITECH TECHNOLOGIES | 245 WEST DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 13170572 | NIAGARA HELICOPTERS LIMITED | 3731 VICTORIA AVENUE | | | | NIAGARA FALLS | ON | L2E 6V5 | CANADA |
| 13172766 | NIAR - WICHITA STATE UNIVERSITY | 1845 FAIRMOUNT ST. | | | | WICHITA | KS | 67260-0093 | |
| 13172028 | NIAR - WICHITA STATE UNIVERSITY | ATTN: ROBIN STEVENS | 1845 FAIRMOUNT | | | WICHITA | KS | 67260-0093 | |
| 13170573 | NICHOLSON HELICOPTERS | P.O. BOX 1686 | HONEYDEW | | | GAUTENG | | 2040 | SOUTH AFRICA |
| 13172029 | NICK SABATINI & ASSOCIATES LLC | 2854 BELLAROSA CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 13171870 | NIEVES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 13172536 | NOLAND, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 13170575 | NOO104-95-P-FG64 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13172869 | NORBERT, VERGEZ | ADDRESS ON FILE | | | | | | | |
| 13172030 | NORDAM GROUP - TRANSPARENCY DIV. | 7018 N LAKEWOOD AVE | | | | TULSA | OK | 74117 | |
| 13169793 | NORIEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 13172031 | NORTH AIR HELICOPTERS | 379 SHORT LOTS ROAD | | | | FRANKFORT | NY | 13340 | |
| 13172488 | NORTH AMERICAN ELITE INSURANCE COMPANY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 13172487 | NORTH AMERICAN ELITE INSURANCE COMPANY | 650 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| 13212730 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64015 | |
| 13269219 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 1200 MAIN ST, SUITE 800 | | | | KANSAS CITY | MO | 64105 | |
| 13212731 | NORTH AMERICAN ELITE INSURANCE COMPANY / SWISSRE | 650 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| 13241088 | North Carolina Department of Revenue | PO Box 1168 | | | | Raleigh | NC | 27527 | |
| 13241088 | North Carolina Department of Revenue | Tabetha L. Priest, Manager/Bankruptcy Unit | 501 North Wilmington St | | | Raleigh | NC | 27604 | |
| 13172700 | NORTH CAROLINA DEPT. OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 13172701 | NORTH CAROLINA LAW ENFORCEMENT ASS'N | 309 CHAPANOKE ROAD | SUITE 106 | | | RALEIGH | NC | 27603-3431 | |
| 13169486 | NORTH, JOHN R | ADDRESS ON FILE | | | | | | | |
| 13170576 | NORTHPOINT AVIATION | 16282 AIRPORT RD. | | | | BRAINERD | MN | 56401 | |
| 13170577 | NORTHPOINT AVIATION | 16384 AIRPORT RD. | | | | BRAINERD | MN | 56401 | |
| 13172032 | NORTHWEST CAPITAL MANAGEMENT, INC | 13333 SW 68TH PKWAY, SUITE 230 | | | | PORTLAND | OR | 97223 | |
| 13212732 | NORTHWEST HELICOPTERS, INC. | 1000 85TH AVENUE SE | | | | OLYMPIA | WA | 98501 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 46 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 13172033 | NOTARY BOND AGENCY | 919 NORTH STAPLEY DRIVE | SUITE P | | MESA | AZ | 85203-5603 | |
| 13172760 | NOTTHOFF ENGINEERING-L.A. INC. | 5401 BUSINESS DR | | | HUNTINGTON BEACH | CA | 92649 | |
| 13172034 | NOVAKINETICS LLC | 3920 E. HUNTINGTON DR | | | FLAGSTAFF | AZ | 86004 | |
| 13172035 | NOVATEL INC | 10921 14TH STREET NE | | | CALGARY | AB | T3K 2L5 | CANADA |
| 13172036 | NSL METALLURGICAL | 4535 RENAISSANCE PARKWAY | | | CLEVELAND | OH | 44128 | |
| 13172021 | NUMERIC, NELSON | ADDRESS ON FILE | | | | | | |
| 13169233 | NY CONGRESS FINANCIAL CORP. | 1133 AVENUE OF THE AMERICA | IRMA RIVERA | | NEW YORK | NY | 10036 | |
| 13169234 | NY CONGRESS FINANCIAL CORP. | 1133 AVENUE OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| 13169794 | O DAY, SAUNDRA L | ADDRESS ON FILE | | | | | | |
| 13172598 | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 13170579 | OAKLAND POLICE DEPT AIR UNIT | 455 7TH ST. | | | OAKLAND | CA | 94607 | |
| 13169795 | OBESO, NESTOR A | ADDRESS ON FILE | | | | | | |
| 13172037 | O'BRIEN, GENTRY & SCOTT, LLC | 201 C ST SE | | | WASHINGTON | DC | 20003 | |
| 13172038 | OCCU-MED | 2121 WEST BULLARD AVENUE | | | FRESNO | CA | 93711 | |
| 13172039 | OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034-3407 | |
| 13170580 | OCEAN AIRE | ATTENTION: KEVIN STAVOLA | RJ MILLER AIRPORT RT. 530 WEST | | BAYVILLE | NJ | 08721 | |
| 13182862 | OCEAN VIEW HELICOPTERS LTD. | 7390 EMPRESS WAY | | | POWELL RIVER | BC | V8A 0T4 | CANADA |
| 13170581 | OCEANIA AVIATION | 1 HARVARD LANE | ARDMORE FIELD | | AUCKLAND 2244 | | | NEW ZEALAND |
| 13212733 | OCEANIA AVIATION LIMITED | 1 HARVARD LANE | ARDMORE AIRPORT | | AUCKLAND | | | NEW ZEALAND |
| 13269222 | OCEANIA AVIATION LIMITED | LEVEL 1, BUILDING 6, HIGHBROOK DRIVE | EAST TAMAKI | | AUCKLAND | | 2013 | NEW ZEALAND |
| 13170582 | OCEANIA AVIATION LIMITED | P.O. BOX 72 053 | PAPAKURA | | AUCKLAND 2244 | | | NEW ZEALAND |
| 13170583 | OCEANVIEW HELICOPTERS | 7490 DUNCAN STREET | | | POWELL RIVER | BC | V8A 1W7 | CANADA |
| 13170435 | OCHOA, JAMIE A. | ADDRESS ON FILE | | | | | | |
| 13172040 | OCR SERVICES, INC | 15825 SHADY GROVE RD, SUITE 90 | | | ROCKVILLE | MD | 20850 | |
| 13172041 | OCR DEPOT, INC. | P.O. BOX 660113 | | | DALLAS | TX | 75266-0113 | |
| 13170584 | OFFICE OF SUPPLY | GOVERNMENT OF THE | REPUBLIC OF KOREA | | SEOUL | | | KOREA |
| 13170585 | OFFICE OF SUPPLY GOVERNMENT-DO NOT USE | OF THE REPUBLIC OF KOREA | 520-3 BANPO-DONG SEOCHO-KU | | SEOUL | | | KOREA |
| 13170586 | OFFICE OF SUPPLY, GOVERNMENT | OF THE REPUBLIC OF KOREA, | 520-3 BANPO-DONG | | SEOUL | | | KOREA |
| 13170587 | OFFICE OF SUPPLY-DO NOT USE | GOVERNMENT OF THE REPUBLIC | OF KOREA (OSROK) | | SEOUL | | | KOREA |
| 13170588 | OFFICE OF THE SHERIFF, LEE COUNTY | ATTN: AVIATION | 6550 EAST ROAD | | LEHIGH ARS | FL | 33971 | |
| 13170589 | OFFICE OF THE SHERIFF-LEE COUNTY | ATTN AVIATION | 6550 EAST ROAD | | LEHIGH ACRES | FL | 33971 | |
| 13275358 | Ogletree Deakins | Attn: Alisha Skelton Barrineau | 50 International Drive | Patewood 4, Ste 300 | Greenville | SC | 29615 | |
| 13172459 | OGLETREE DEAKINS | ONE NINETY ONE PEACHTREE TOWER | 191 PEACHTREE STREET, N.E. | SUITE 4800 | ATLANTA | GA | 30303 | |
| 13172042 | OGLETREE DEAKINS | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| 13182952 | OGLETREE DEAKINS | THE OGLETREE BUILDING | 300 NORTH MAIN STREET | | GREENVILLE | SC | 29601 | |
| 13240085 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | ATTN: LEAH S. FREED | 2415 EAST CAMELBACK ROAD, SUITE 800 | | PHOENIX | AZ | 85016 | |
| 13212735 | OHIO SECURITY INSURANCE COMPANY | 9450 SEWARD RD | | | FARFIELD | OH | 45014-5456 | |
| 13169311 | OHIO SECURITY INSURANCE COMPANY | INSURANCE AGENT: WILLIS TOWERS WATSON MIDWEST | 9450 SEWARD RD | | FARFIELD | OH | 45014-5456 | |
| 13170591 | OKLAHOMA P.D. | 201 CHANNING SQUARE | B-11 | | OKLAHOMA CITY | OK | 73102 | |
| 13170592 | OKLAHOMA P.D.-DO NOT USE | 201 CHANNING SQUARE | B-11 | | OKLAHOMA CITY | OK | 73102 | |
| 13170593 | OKLAHOMA POLICE DEPARTMENT | PROCUREMENT SERVICE DIVISION | 201 CHANNING SQUARE, B-11 | | OKLAHOMA CITY | OK | 73102 | |
| 13169796 | OLAYA, FREDY O | ADDRESS ON FILE | | | | | | |
| 13269224 | OLD REPUBLIC INSURANCE COMPANY | 1990 VAUGHN ROAD | SUITE 350 | | KENNESAW | GA | 30144 | |
| 13172484 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |
| 13172483 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHI | IL | 60601 | |
| 13169487 | OLIVAREZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 13169488 | OLOM-TIGHE, KYLE S | ADDRESS ON FILE | | | | | | |
| 13169489 | OLSON, CHARLES B | ADDRESS ON FILE | | | | | | |
| 13270385 | OLYMPIC AIR INC. | 11771 HIGHWAY 101 | | | SHELTON | WA | 98584 | |
| 13172043 | OMEGA ENGINEERING, INC | 26904 NETWORK PLACE | | | CHICAGO | IL | 60673-1269 | |
| 13172044 | ONBOARD SYSTEMS | 13915 NW 3RD COURT | | | VANCOUVER | WA | 98685 | |
| 13172045 | ONDRIVES.US CORPORATION | 216 N. MAIN STREET | | | FREEPORT | NY | 11520 | |
| 13172046 | O'NEIL PRINTING, INC. | 4303 E COTTON CENTER BLVD., SUITE 100 | | | PHOENIX | AZ | 85040 | |
| 13172460 | ONSAGER WERNER & OBERG PLC | 3200 N. CENTRAL AVE | SUITE 1800 | | PHOENIX | AZ | 85012 | |
| 13170594 | ONSESPAN POWER | 114 HYLTON ROAD | | | WILSONVILLE | AL | 35186 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 47 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13172048 | ONTIC ENGINEERING & MANUFACTURING, INC. | 20400 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| 13172049 | OPEN TEXT INC | 24685 NETWORK PLACE (JP MORGAN LOCKBOX) | | | CHICAGO | IL | 60673-1246 | |
| 13172050 | OPERATING & MAINTENANCE SPECIA | 694 WEST CROWELL ST. | | | MONROE | NC | 28112 | |
| 13172051 | OPTISENSE CORPORATION | 12186 S. SHOSHONI DR. | | | PHOENIX | AZ | 85044 | |
| 13172052 | ORANGE COUNTY NAMEPLATE CO. | 13201 ARCTIC CIRCLE | | | SANTA FE SPRINGS | CA | 90670 | |
| 13170595 | ORANGE COUNTY SHERIFF | CORONER DEPT/FINANCIAL SVC | 320 N. FLOWER ST. SUITE 108 | | SANTA ANA | CA | 92703 | |
| 13172053 | ORCON CORPORATION | 1570 ATLANTIC STREET | | | UNION CITY | CA | 94587 | |
| 13172703 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | SALEM | OR | 97309-0470 | |
| 13172054 | ORKAL INDUSTRIES, LLC | 333 WESTBURY AVENUE | | | CARLE PLACE | NY | 11514 | |
| 13172055 | ORSCHELN PRODUCTS, LLC | 1177 N. MORLEY | | | MOBERLY | MO | 65270 | |
| 13169490 | OTTEM, LESTER | ADDRESS ON FILE | | | | | | |
| 13172704 | OXFORD POLICE DEPARMENT | 600 STANLEY MERRILL DR | | | OXFORD | AL | 36203 | |
| 13172056 | OXFORD POLICE DEPARMENT | ATTN: LT JAKE DURHAM ASU COMMANDER | 600 STANLEY MERRILL DR | | OXFORD | AL | 36203 | |
| 13170618 | P.J. HELICOPTERS, INC. | 903 LANGLEY WAY | | | RED BLUFF | CA | 96080 | |
| 13172705 | PA DEPARTMENT OF REVENUE | PO BOX 280703 | | | HARRISBURG | PA | 17128-0703 | |
| 13169797 | PACHECO, EDGAR G | ADDRESS ON FILE | | | | | | |
| 13172057 | PACIFIC FORGE, INC. | 10641 ETIWANDA AVE | | | FONTANA | CA | 92337 | |
| 13170691 | PACIFIC HELICOPTER PTY LTD | P O BOX 342 | GOROKA, EHP | | PAPUA | | | NEW GUINEA |
| 13170692 | PACIFIC HELICOPTERS LTD | C/O CIRCLE FREIGHT | JACKSON AIRPORT | | PAPUA | | | NEW GUINEA |
| 13172058 | PACIFIC MAGNETIC & PENETRANT I | 6837 FARMDALE AVENUE | | | N HOLLYWOOD | CA | 91605 | |
| 13170693 | PACIFIC RESOURCES AT AVION LOGISTICS | FLAT B, 23/F, EXCELSIOR IND. BLDG. | NO. 68-76 SHA TSUI ROAD | | TSUEN WAN | | | HONG KONG |
| 13172059 | PACKAGING SPECIALIST INC SOUTHWEST | 5320 W. BUCKEYE ROAD | | | PHOENIX | AZ | 85043 | |
| 13172060 | PACKAGING SPECIALISTS, INC. | 602 SOUTH 54TH AVENUE | | | PHOENIX | AZ | 85043 | |
| 13172061 | PACKAGING SYSTEMS, INC. | 26435 SUMMIT CIRCLE | | | SANTA CLARITA | CA | 91350 | |
| 13172062 | PACO PLASTICS & ENGINEERING INC. | 8540 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 13169491 | PADILLA, MICHAEL G | ADDRESS ON FILE | | | | | | |
| 13169798 | PAINTER, CELESTE J | ADDRESS ON FILE | | | | | | |
| 13169492 | PAINTER, KURT L | ADDRESS ON FILE | | | | | | |
| 13172063 | PALL AEROPOWER CORP. | 10540 RIDGE ROAD | | | NEW PORT RICHEY | FL | 34654 | |
| 13169799 | PALMA, ISAAC M | ADDRESS ON FILE | | | | | | |
| 13169800 | PALMER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 13169801 | PALOMO, SHANNON D | ADDRESS ON FILE | | | | | | |
| 13172064 | PAN AMERICAN TOOL | 5990 N.W. 31ST AVE | | | FT. LAUDERDALE | FL | 33309-2208 | |
| 13173736 | Pan American Tool Corp | 5990 NW 31st Ave | | | Ft Lauderdale | FL | 33309 | |
| 13169802 | PANTANELLA, JESSE D | ADDRESS ON FILE | | | | | | |
| 13170694 | PAPILLON AIRWAYS | PO BOX 455 | HWY 64, TUSAYAN | | GRAND CANYON | AZ | 86023 | |
| 13170695 | PAPILLON GRAND CANYON HELICOPTERS, INC. | 3565 HUMMINGBIRD DR. | GRAND CANYON AIRPORT | | GRAND CANYON | AZ | 86023 | |
| 13169803 | PARADIS, THOMAS A | ADDRESS ON FILE | | | | | | |
| 13170696 | PARADISE HELICOPTERS | P.O. BOX 5371 | | | KAILUA-KONA | HI | 96745 | |
| 13172065 | PARAVION TECHNOLOGY INC. | 2001 AIRWAY AVENUE | | | FORT COLLINS | CO | 80524 | |
| 13169493 | PARCIAK, MICHELLE L | ADDRESS ON FILE | | | | | | |
| 13169494 | PAREDES, KENNETH K | ADDRESS ON FILE | | | | | | |
| 13172906 | PAREDES, RICARDO M | ADDRESS ON FILE | | | | | | |
| 13172066 | PARK AEROSPACE CORP. | 486 NORTH OLIVER ROAD, BLD Z | | | NEWTOWN CITY / COUNTY AIR | KS | 67114 | |
| 13172067 | PARKER AEROSPACE FLUID SYS. (NAPLES) | 3580 SHAW BLVD | | | NAPLES | FL | 34117-8408 | |
| 13172068 | PARKER HANNIFIN CHOMERICS DIVISION | 77 DRAGON COURT | | | WOBURN | MA | 01888-4014 | |
| 13172069 | PARKER HANNIFIN CORP (SAN DIEGO) | 7664 PANOSONIC WAY | | | SAN DIEGO | CA | 92154 | |
| 13169495 | PARKES, JAMIE T | ADDRESS ON FILE | | | | | | |
| 13169804 | PARSONS, MICHAEL K | ADDRESS ON FILE | | | | | | |
| 13169496 | PARTIN, KEVIN B | ADDRESS ON FILE | | | | | | |
| 13169201 | PARTIN, KEVIN B | ADDRESS ON FILE | | | | | | |
| 13172070 | PARTSBASE INC. | 5401 BROKEN SOUND BLVD NW | | | BOCA RATON | FL | 33487 | |
| 13170697 | PARTYARD MILITARY DIVISION | RUA VIEIRA DA SILVA | EDIFICIO H&P GROUP | | SETUBAL | | 2910-741 | PORTUGAL |
| 13172071 | PAS MRO | 1200 SOUTH MAPLE STREET | | | BRISTOW | OK | 74010 | |
| 13172072 | PAS TECHNOLOGIES | 1021 N. 22ND AVE | | | PHOENIX | AZ | 85009 | |
| 13172073 | PASADENA HELIPORT | C/O STEVE THURSTON | 2175 YUCCA LANE | | ALTADENA | CA | 91001 | |
| 13172706 | PASADENA POLICE - HELICOPTER SECTION | 2175 YUCCA LANE | | | ALTADENA | CA | 91001 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 48 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13172707 | PASADENA POLICE AIR OPERATIONS | 207 NORTH GARFIELD AVE. | | | | PASADENA | CA | 91101 |
| 13170698 | PASCO COUNTY MOSQUITO CONTROL | 2308 MARATHON ROAD | | | | ODESSA | FL | 33556 |
| 13169805 | PATE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | |
| 13172537 | PATIL, SANJEEV D | ADDRESS ON FILE | | | | | | |
| 13170699 | PATRIA OSTERMANS AERO AB | HELICOPTERVAGENL | 19046 STOCKHOLM-ARLANDA | | | | | SWEDEN |
| 13170700 | PATRIARCH | 40 WALL STREET, 25TH FLOOR | | | | NEW YORK | NY | 10005 |
| 13172074 | PATRIARCH PARTNERS AGENCY SERVICES | ONE LIBERTY PLAZA, 35TH FLOOR | | | | NEW YORK | NY | 10006 |
| 13169235 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | 71 BROADWAY LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13169312 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | LOAN ADMINISTRATION/MD | 112 SOUTH TRYON STREET | SUITE 700 | | CHARLOTTE | NC | 28284 |
| 13169208 | PATRIARCH PARTNERS AGENCY SERVICES, LLC | ATTN: LOAN ADMINISTRATION/MD HELICOPTERS | 112 SOUTH TRYON STREET | SUITE 700 | | CHARLOTTE | NC | 28202 |
| 13169237 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS AGENT | 71 BROADWAY LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN | 25 MAIN STREET, P.O. BOX 800 | HACKENSACK | NJ | 07602 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | COLE SCHOTZ P.C. | ATTN NORMAN PERNICK, G DAVID DEAN, PATRICK REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13269959 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | NEW YORK | NY | 10004 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | 71 BROADWAY, LOBBY 2B #249 | | | | NEW YORK | NY | 10006 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER (AS GUARANTOR) | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN | 25 MAIN STREET, P.O. BOX 800 | HACKENSACK | NJ | 07602 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER | (AS GUARANTOR) COLE SCHOTZ P.C. | ATTN: NORMAN PERNICK, G DAVID DEAN PATRICK REILLEY | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 |
| 13270103 | PATRIARCH PARTNERS AGENCY SERVICES, LLC, AS CO-AGENT | ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNER (AS GUARANTOR) | SHER TREMONTE LLP | ATTN: THERESA TRZASKOMA | 90 BROAD STREET, 23RD FLOOR | NEW YORK | NY | 10004 |
| 13169264 | PATRIARCH PARTNERS AGENCY SERVICES, LLC[LENDERS] | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13172840 | PATRIARCH PARTNERS III, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13169297 | PATRIARCH PARTNERS MANAGEMENT GROUP, LLC | ATTN: LEGAL COUNSEL | 32 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10013 |
| 13172841 | PATRIARCH PARTNERS VIII, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13172842 | PATRIARCH PARTNERS XIV, LLC | 71 BROADWAY | LOBBY 2B #249 | | | NEW YORK | NY | 10006 |
| 13169298 | PATRIARCH PARTNERS, LLC | ATTN: LYNN TILTON | 32 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10013 |
| 13170252 | PATRISSO, DANIEL | ADDRESS ON FILE | | | | | | |
| 13172075 | PATTON AVIATION LLC | 17240 WEST HOBSONWAY | | | | BLYTHE | CA | 92225-2380 |
| 13169806 | PAUL, RICHARD O | ADDRESS ON FILE | | | | | | |
| 13269225 | PAYCOM | 4005 NW EXPRESSWAY, STE 500 | | | | OKLAHOMA CITY | OK | 73116 |
| 13172077 | PAYSCALE, INC. | 113 CHERRY ST., SUITE 96140 | | | | SEATTLE | WA | 98104 |
| 13172078 | PCB PIEZOTRONICS OF NORTH CAROLINA, INC. | P.O. BOX 412567 | | | | BOSTON | MA | 02241-2567 |
| 13330004 | PCB Piezotronics, Inc | 3425 Walden Ave | | | | Depew | NY | 14043 |
| 13172080 | PEI GENESS | 4747 W. CLEVELAND RD | | | | SOUTH BEND | IN | 46628 |
| 13170701 | PEUZEIHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | HANNOVER FLUGHAFEN | 30669 HANNOVER | | | | | GERMANY |
| 13170702 | PELTRAM PLUMBING, INC. | 16915 288ST. E. | | | | GRAHAM | WA | 98338 |
| 13169807 | PENA JR, RAMON E | ADDRESS ON FILE | | | | | | |
| 13169497 | PENBERTHY, LANCE E | ADDRESS ON FILE | | | | | | |
| 13172081 | PENSION BENEFIT GUARANTY CORPORATION | P.O. BOX 77000 - DEPT. 77430 | | | | DETROIT | MI | 48277-0430 |
| 13172082 | PENSKE AUTOMOTIVE COLLISION CENTER | 350 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85257 |
| 13172083 | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE, | 18TH & ARCH STREETS | | | PHILADELPHIA | PA | 19103-2799 |
| 13169498 | PEPPERELL, EDWARD J | ADDRESS ON FILE | | | | | | |
| 13170703 | PEREDINA AVIATION | 82 A HILLSIDE DR. | | | | CARLISLE | MA | 01741 |
| 13170159 | PEREDINA, CURTIS | ADDRESS ON FILE | | | | | | |
| 13170753 | PEREZ CORDOVA, RAMON | ADDRESS ON FILE | | | | | | |
| 13169808 | PEREZ, GEORGE A | ADDRESS ON FILE | | | | | | |
| 13172084 | PERKINS COIE LLP | P.O BOX 24643 | | | | SEATTLE | WA | 98124 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 49 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13169499 | PERKINS, CARRIE J | ADDRESS ON FILE | | | | | | | |
| 13172085 | PERMASWAGE | 14800 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 13169809 | PERRY, DAMIEN A | ADDRESS ON FILE | | | | | | | |
| 13170704 | PESQUERA ATLANTICA, S.A.-DO NOT USE | AEROPUERTO MARCOS A. GELABERT | HANGAR #13 P.O. BOX 4457 | ZONA 5, EL DORADO | | EL DORADO | | | PANAMA |
| 13170705 | PESQUERA ATLANTICA, S.A.-DO NOT USE | APARTADO AEREO | 4475 ZONA 5 | | | REPUBLIC OF | | | PANAMA |
| 13170734 | PETERSON BUILDERS, INC. | PO 9880-0011769 | WAREHOUSE #7 | 1061 SHILOH ROAD | | STURGEON BAY | WI | 54235 | |
| 13169500 | PETERSON, JACOB D | ADDRESS ON FILE | | | | | | | |
| 13169810 | PETERSON, JACOB M | ADDRESS ON FILE | | | | | | | |
| 13169501 | PETRIE, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 13170708 | PETROLEUM HELICOPTERS | P.O. BOX 23502 | | | | NEW ORLEANS | LA | 70183 | |
| 13170709 | PETROLEUM HELICOPTERS, INC. | 5728 JEFFERSON HIGHWAY | | | | HARAHAN | LA | 70123 | |
| 13214107 | Philip Marsteller and Robert M. Swisher | Peter D. Marketos, Esquire | Reese Marketos LLP | 750 North Saint Paul Street, Suite 600 | | Dallas | TX | 75201 | |
| 13214107 | Philip Marsteller and Robert M. Swisher | William E. Chipman, Jr., Esquire | Chipman Brown Cicero & Cole, LLP | Hercules Plaza | 1313 North Market Street, Suite 5400 | Wilmington | DE | 19801 | |
| 13269993 | PHILIP MARSTELLER, ET AL. | C/O REESE MARKETOS LLP | 750 N. SAINT PAUL ST., SUITE 600 | ATTN: JOEL W. REESE, PETE MARKETOS | ADAM C. SANDERSON | DALLAS | TX | 75201 | |
| 13269993 | PHILIP MARSTELLER, ET AL. | HALUNEN LAW PLLC | IDS CENTER, SUITE 1650 | | | MINNEAPOLIS | MN | 55402 | |
| 13269993 | PHILIP MARSTELLER, ET AL. | MASTANDO & ARTRIP LLC | ATTN: DENNIS A. MASTANDO | 301 WASHINGTON STREET, SUITE 302 | | HUNTSVILLE | AL | 35801 | |
| 13269993 | PHILIP MARSTELLER, ET AL. | WARREN BENSON LAW GROUP | ATTN: PHILLIP E. BENSON | 620 NEWPORT CENTER. DR., STE. 1100 | | NEWPORT BEACH | CA | 92660 | |
| 13362609 | Philip Paul Weidner & Associates | Lisa Rosano, Esquire | 431 West 7th Avenue | Suite 101 | | Anchorage | AK | 99501 | |
| 13172599 | PHILIPPINE AIR FORCE | COMMANDING GENERAL | PHILIPPINE AIR FORCE | VILLAMOR AIRBASE | | PASAY CITY | | | PHILIPPINES |
| 13170710 | PHLIGHT OF PHANCY CORP. | 791 WESTPORT PARKWAY | | | | FORT WORTH | TX | 76177 | |
| 13172086 | PHOENIX AIRCRAFT CERTIFICATION SERVICES | 4208 W. EVANS DR | | | | PHOENIX | AZ | 85053 | |
| 13269226 | PHOENIX AIRCRAFT CERTIFICATION SERVICES, INC.; EUGENE WEEKS | 4208 WEST EVANS DRIVE | | | | PHOENIX | AZ | 85053 | |
| 13172087 | PHOENIX ANALYSIS & DESIGN TECHNOLOGIES | 7755 S. RESEARCH DRIVE, SUITE 100 | | | | TEMPE | AZ | 85284-1803 | |
| 13172088 | PHOENIX FENCE COMPANY | P.O BOX 21183 | | | | PHOENIX | AZ | 85036-1183 | |
| 13170711 | PHOENIX HEAT TREAT INC. | 2405 W. MOHAVE ST. | | | | PHOENIX | AZ | 85009 | |
| 13172089 | PHOENIX HEAT TREATING | 2405 W. MOHAVE | | | | PHOENIX | AZ | 85009 | |
| 13172708 | PHOENIX, CITY OF | PO BOX 29644 | | | | PHOENIX | AZ | 85038-9644 | |
| 13172090 | PIC WIRE & CABLE | W220 N1051 SPRINGDALE | | | | WAUKESHA | WI | 53186 | |
| 13169502 | PIERCE, CHRIS A | ADDRESS ON FILE | | | | | | | |
| 13169811 | PIERCE, KEITH K | ADDRESS ON FILE | | | | | | | |
| 13169812 | PIERCE, KURT I | ADDRESS ON FILE | | | | | | | |
| 13169813 | PIERCE, KYLE G | ADDRESS ON FILE | | | | | | | |
| 13169503 | PIERSON, JESSE R | ADDRESS ON FILE | | | | | | | |
| 13172273 | PILEEKI, STEVE | ADDRESS ON FILE | | | | | | | |
| 13172091 | PILGRIM AEROSPACE FASTENERS | 2875 WEST FRYE ROAD | | | | CHANDLER | AZ | 85224 | |
| 13172092 | PILOT COMMUNICATIONS USA | 70 MAXWELL | | | | IRVINE | CA | 92618 | |
| 13172600 | PINAL COUNTY SHERIFF DEPARTMENT | 971 JASON LOPEZ CIRCLE | BUILDING C | | | FLORENCE | AZ | 85132 | |
| 13170712 | PINEAPPLE HOLDING LTD. | 4555 E. MCDOWELL ROAD | | | | MESA | AZ | 85215 | |
| 13172093 | PINNACLE SOLUTIONS, INC. | 5030 BRADFORD DRIVE, BLDG 1 STE 130 | | | | HUNTSVILLE | AL | 35805 | |
| 13169814 | PINNELL, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 13169815 | PINSON, NICHOLAS W | ADDRESS ON FILE | | | | | | | |
| 13172094 | PIONEER PACKAGING | 730 EAST UNIVERSITY | | | | PHOENIX | AZ | 85034 | |
| 13169504 | PIPERATA, PAUL D | ADDRESS ON FILE | | | | | | | |
| 13172616 | PITNEY BOWES | 2225 AMERICAN DR. | | | | NEENAH | WI | 54956-1005 | |
| 13172095 | PITNEY BOWES CREDIT CORP - PURCHASE PWR | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 13172096 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 13170713 | PLANET NINE PRIVATE AIR LLC | 7415 HAYVENHURST PLACE, SUITE 255 | | | | VAN NUYS | CA | 91406 | |
| 13172097 | PLASMA TECHNOLOGY, INC | 1754 CRENSHAW BLVD. | | | | TORRANCE | CA | 90501 | |
| 13172098 | PLASTEEL | 3104 S 52ND STREET | | | | TEMPE | AZ | 85282 | |
| 13172788 | PLATINUM AVIATION | 2050 N. 300 W. | | | | SPANISH FORK | UT | 84660 | |
| 13269227 | PLATINUM AVIATION GROUP | 4655 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 50 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13170714 | PLATINUM HELICOPTERS | DOCTOR MANUEL BARROS BORGONO | 160, OFICINA 202 | PROVIDENCIA CODIGO POSTAL | | SANTIAGO DE CHILE | | 7500587 | CHILE |
|---|---|---|---|---|---|---|---|---|---|
| 13169505 | PLUNKETT, DONNIE R | ADDRESS ON FILE | | | | | | | |
| 13169816 | POIRIER, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 13170735 | POLICE AIR SUPPORT SERVICES | THERMICKSTRAAT-2 ATTN MARK DUCHROW | P.O.BOX 75014 1117 NZ SCHIPHOL-EAST | | | | | | THE NETHERLANDS |
| 13170736 | POLICIA ESTATAL PREVENTIVA | UNIDAD DE ENLACE | P. BOX 420430 | | | SAN DIEGO | CA | 92142-0430 | |
| 13170737 | POUZEIHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | POSTFACH 420 211 | 30662 HANNOVER | | | | | | GERMANY |
| 13170738 | POUZEIHUBSCHRAUBERSTAFFEL NIEDERSACHSEN | POSTFACH 420 211 | | | | HANNOVER | | 30662 | GERMANY |
| 13172099 | POLK COUNTY SHERIFF'S OFFICE | 1891JIM KEENE BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 13172100 | POLY METAL FINISHING INC. | 1 ALLEN STREET BLDG # 218 | | | | SPRINGFIELD | MA | 01108 | |
| 13172101 | POLYMERSHAPES LLC | 2120 S. 7TH AVE. BLDG C100 | | | | PHOENIX | AZ | 85034-6914 | |
| 13172601 | POMONA POLICE DEPARTMENT | 490 W. MISSION BLVD. | | | | POMONA | CA | 91766 | |
| 13169817 | POOLE, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 13169818 | POOLER, SHANE T | ADDRESS ON FILE | | | | | | | |
| 13169819 | POPE, DARREN J | ADDRESS ON FILE | | | | | | | |
| 13172102 | POWELL ELECTRONICS INC | 200 COMMODORE DRIVE | | | | LOGAN TOWNSHIP | NJ | 08085 | |
| 13172103 | POWER GROUP, THE | 701 W. LINDNER AVENUE | | | | MESA | AZ | 85210 | |
| 13172104 | POWILL MANUFACTURING & ENGR. INC. | 21039 N 27TH AVE. | | | | PHOENIX | AZ | 85027 | |
| 13172105 | PPI AEROSPACE ACQSUTION | 23514 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 13172106 | PRA NEW ORLEANS | 935 GRAVIER STREET, SUITE 1920 | | | | NEW ORLEANS | LA | 70112 | |
| 13169820 | PRASAD, ADESH I | ADDRESS ON FILE | | | | | | | |
| 13172885 | PRATT & WHITNEY | 400 MAIN STREET | | | | EAST HARTFORD | CT | 06118 | |
| 13172107 | PRATT & WHITNEY CANADA CORP. | 1000 MARIE - VICTORIN BLVD. | | | | LONGUEUIL | QC | J4G 1A1 | CANADA |
| 13172108 | PRATT & WHITNEY CANADA, INC. | 7007 DE LA SAVANE | P.O. BOX 680910 | | | ST.-HUBERT | QC | J3Y 3X7 | CANADA |
| 13172109 | PRATT WHITNEY COMPONENT SOLUTIONS, INC. | 4905 STARIHA DRIVE | | | | MUSKEGON | MI | 49441 | |
| 13172110 | PRAXAIR DISTRIBUTION, INC. | 4030 W. LINCOLN ST. | | | | PHOENIX | AZ | 85009 | |
| 13172111 | PRC DESOTA INTERNATIONAL, INC. | 2820 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| 13172112 | PRC-DESOTO INTERNATIONAL, INC. | 24811 AVENUE ROCKEFELLER | | | | VALENCIA | CA | 91355 | |
| 13172113 | PRC-DESOTO MOJAVE | 11601 UNITED STREET | | | | MOJAVE | CA | 93501 | |
| 13172114 | PRECISE FLIGHT | 63354 POWELL BUTTE ROAD | | | | BEND | OR | 97701 | |
| 13170739 | PRECISION AERO TECHNOLOGY (SHIPPING) | MAIN WAREHOUSE HANGAR 12B | 3333 E SPRING ST. | | | LONG BEACH | CA | 90806 | |
| 13172115 | PRECISION AEROSPACE CORP | 11155 JERSEY BLVD | SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 13269229 | PRECISION AIRCRAFT SERVICES | 500 AVIATION WAY B-5 | | | | PEACHTREE CITY | GA | 30269 | |
| 13172116 | PRECISION AVIATION GROUP | 495 LAKE MIRROR ROAD #800G | | | | ATLANTA | GA | 30349 | |
| 13170740 | PRECISION AVIATION SERVICES (PAG) | 500 AVIATION WAY | HANGAR B5 | | | PEACHTREE CITY | GA | 30269 | |
| 13172117 | PRECISION COIL SPRING CO. | 10107 ROSE AVE. | | | | EL MONTE | CA | 91731 | |
| 13170741 | PRECISION HELIPARTS, INC. DO NOT USE | SHIPPING ADDRESS | 495 LAKE MIRROR RD. | BLDG 800, SUITE G | | ATLANTA | GA | 30349 | |
| 13172118 | PRECISION HELI-SUPPORT | 4702 E. FIGHTER ACES DRIVE | | | | MESA | AZ | 85215 | |
| 13172119 | PRECISION MEASUREMENT | 33 E. COMSTOCK DRIVE | | | | CHANDLER | AZ | 85255-1200 | |
| 13169506 | PREJEAN, JASON P | ADDRESS ON FILE | | | | | | | |
| 13172120 | PREMIER THERMAL-WADSWORTH, OH PLANT | 979 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 13182967 | Prescott Aerospace, Inc. | 6600 E. 6th St | | | | Prescott Valley | AZ | 86314 | |
| 13182967 | Prescott Aerospace, Inc. | Allen Barnes & Jones PLC | Attn: Thomas H. Allen & David B. Nelson | 1850 N. Central Ave. | Suite 1150 | Phoenix | AZ | 85004 | |
| 13170742 | PRESCOTT WING & ROTOR | 6565 CRYSTAL LANE | | | | PRESCOTT | AZ | 86301 | |
| 13172122 | PRI INC. | 161 THORN HILL RD | | | | WARRENDALE | PA | 15086-7527 | |
| 13169821 | PRICE, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 13170743 | PRINCE GEORGE'S COUNTY POLICE AVIATION | AVIATION SECTION | 6709 CORPORAL FRANK SCOTT DRIVE | | | COLLEGE PARK | MN | 20740 | |
| 13170744 | PRINCE GEORGES COUNTY POLICE DEPT. | 7600 BARLOWE ROAD | | | | LANDOVER | MD | 20785 | |
| 13172710 | PRINCE GEORGE'S COUNTY, MARYLAND | 1400 MCCORMICK DR. | STE. 200 | | | LARGO | MD | 20774 | |
| 13172123 | PRINCIPAL FINANCIAL GROUP, INC. | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 13172124 | PRINTING SPECIALIST, LLC | 1929 E. 5TH STREET | | | | TEMPE | AZ | 85281 | |
| 13170745 | PRISM/SOLOY HELICOPTERS INC | 702-11731 BAYNES ROAD | | | | PITT MEADOWS | BC | V3Y 2B3 | CANADA |
| 13172914 | PRIVEE, RUSSELL C | ADDRESS ON FILE | | | | | | | |
| 13172125 | PROFENSE LLC | 1801 W KNUDSEN DR | | | | PHOENIX | AZ | 85027 | |
| 13172126 | PROFESSIONAL OFFICE SERVICES, INC | P.O BOX 450 | | | | WATERLOO | IA | 50704-0450 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 51 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13172127 | PROFESSIONAL PILOT MAGAZINE | PROFESSIONAL PILOT MAGAZINE | 5290 SHAWNEE RD. | | | ALEXANDRIA | VA | 22312 |
| 13172128 | PROFESSIONAL PLASTICS | 4449 SOUTH 38TH PLACE | | | | PHOENIX | AZ | 85040-2943 |
| 13212739 | PROIOS S.A. | CAROLOS PELLEGRINI 651 | PISO 7 | | | BUENOS AIRES | | C1158AAH | ARGENTINA |
| 13172602 | PROIOS S.A. | WENCESLAO VILLAFANE 31 | CIUDAD DE | | | BUENOS AIRES | | C1160AEA | ARGENTINA |
| 13172129 | PROTOCAST, INC. | 9732 COZYCRAFT AVENUE | | | | CHATSWORTH | CA | 91311 |
| 13172617 | PRUDENTIAL OVERALL SUPPLIES | 5102 W. ROOSEVELT | | | | PHOENIX | AZ | 85043 |
| 13172130 | PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | SANTA ANA | CA | 92711-1210 |
| 13172131 | PS ENGINEERING INC. | 9800 MARTELL DRIVE | | | | LENIOR CITY | TN | 37772 |
| 13170746 | PUBLICATIONS | 5000 E, MCDOWELL | | | | MESA | AZ | 85215 |
| 13172603 | PUERTO RICO ELECTRIC COMPANY | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 |
| 13170747 | PUERTO RICO P.D.-DO NOT USE | AVIATION UNIT, P.O.BOX 5065 | PUERTO DE TIERRA STATION | | | SAN JUAN | PR | 00906 |
| 13269265 | PULLINS, TRAVIS | ADDRESS ON FILE | | | | | | |
| 13329949 | Pullins, Travis | ADDRESS ON FILE | | | | | | |
| 13172132 | PUSKAR PRECISION MACHINING CO. | 1610 CAMBRIDGE DRIVE | | | | ELGIN | IL | 60123 |
| 13172133 | QMF STEEL | 3846 E. INTERSTATE 30 | | | | CAMPBELL | TX | 75422 |
| 13169507 | QUAINTANCE, KAREN S | ADDRESS ON FILE | | | | | | |
| 13172134 | QUALASTAT ELECTRONICS, INC | 1270 FAIRFIELD RD. STE 50 | | | | GETTYSBURG | PA | 17325 |
| 13172135 | QUALISEAL - FKA QCC, LLC | 7319 WEST WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 |
| 13172136 | QUALITY HEAT TREATING | 3305 BURTON AVE. | | | | BURBANK | CA | 91504 |
| 13172137 | QUALITY INDUSTRIAL PRODUCTS | 21835 N 23RD AVE | | | | PHOENIX | AZ | 85027 |
| 13172138 | QUALITY STAMPING | 1907 137TH AVENUE EAST | | | | SUMNER | WA | 98390 |
| 13172139 | QUALITY VISION SERVICES INC. | 1175 NORTH STREET | | | | ROCHESTER | NY | 14621 |
| 13169822 | QUAN, STEVEN L | ADDRESS ON FILE | | | | | | |
| 13172618 | QUENCH | 630 ALLENDALE ROAD, SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 |
| 13172140 | QUENCH USA INC | P.O BOX 781393 | | | | PHILADELPHIA | PA | 19178-1393 |
| 13172141 | QUEST DIAGNOSTICS | P.O BOX 740709 | | | | ATLANTA | GA | 30374-0709 |
| 13172142 | QUICKSILVER EXPRESS COURIER OF AZ, INC | P.O BOX 64417 | | | | STT. PAUL | MN | 55164-0417 |
| 13170748 | R. L. GREENE/ WESTERN OPERATIONS, INC | P.O. BOX 2450 | | | | RIALTO | CA | 92377 |
| 13170749 | R.A.C.A. S.A. | LAVALLE 715-PISO 4 | BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| 13170750 | R.A.C.A. S.A. | % CIFRA INC. | 12593 CRENSHAW BLVD | | | HAWTHORNE | CA | 90250 |
| 13170751 | R.P BENNETT | MOUNTAIN VIEW HELICOPTERS | P.O. BOX 7249 | | | CHRISTCHURCH | | | NEW ZEALAND |
| 13172143 | R.S. HUGHES CO. INC. | 236 E. PIMA; SUITE 108 | P.O. BOX 21810 | | | PHOENIX | AZ | 85004 |
| 13170752 | RAD HELICOPTER INTERNATIONAL | CPT ROGER A. DANNER | P.O. BOX 1869 | 5250 VIRGINIA WAY | | BRENTWOOD | TN | 37024 |
| 13172144 | RADIUS AEROSPACE - PHOENIX | 6733 WEST WILLIS ROAD | | | | CHANDLER | AZ | 85226 |
| 13172145 | RADIUS AEROSPACE (AKA TRIUMPH FAB TFFW) | 7445 E. LANCASTER AVE | | | | FORT WORTH | TX | 76112 |
| 13169508 | RAGAN, JOSHUA L | ADDRESS ON FILE | | | | | | |
| 13172604 | RAINBOW AIR | 454 MAIN STREET | | | | NIAGRA FALLS | NY | 14301 |
| 13172146 | RALPH SNACK BAR | 4501 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 |
| 13169509 | RAMIREZ, RONNIE | ADDRESS ON FILE | | | | | | |
| 13172147 | RANDSBURG HELICOPTER LEASING INC | P.O BOX 20550 | | | | MESA | AZ | 85277 |
| 13169510 | RANKIN, JOHN P | ADDRESS ON FILE | | | | | | |
| 13169511 | RAPPOPORT, ROBERT M | ADDRESS ON FILE | | | | | | |
| 13169823 | RAY, JONATHAN M | ADDRESS ON FILE | | | | | | |
| 13169824 | RAYMOND, ANTHONY S | ADDRESS ON FILE | | | | | | |
| 13172148 | RBC AEROSTRUCTURES (FKA A. I. D. CORP) | 123 COMMERCE WAY | | | | WESTMINSTER | SC | 29693 |
| 13172773 | RBC AEROSTRUCTURES (FKA A. I. D. CORP) | ONE TRIBOLOGY CENTER | | | | OXFORD | CT | 06478 |
| 13172149 | RBC TRANSPORT DYNAMICS | 3131 W. SEGERSTROM AVE | P.O. BOX 1953 | | | SANTA ANA | CA | 92704-5862 |
| 13169825 | REAL, ADRIAN J | ADDRESS ON FILE | | | | | | |
| 13172150 | REB TECHNOLOGIES, INC. | 1500 BORWN TRAIL | | | | BEDFORD | TX | 76022 |
| 13172151 | REDSTONE GOVERNMENT CONSULTING, INC | 4240 BALMORAL DR SW, SUITE 400 | | | | HUNTSVILLE | AL | 35801 |
| 13269994 | REED, ET AL. | C/O KRUTCH LINDELL BINGHAM JONES, PS | 3316 FUHRMAN AVENUE, E, SUITE 250 | | ATTN: JAMES T. ANDERSON | SEATTLE | WA | 98101 |
| 13182858 | REED, MARY | ADDRESS ON FILE | | | | | | |
| 13182849 | REED, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13172538 | REES, RANDALL | ADDRESS ON FILE | | | | | | |
| 13275487 | Reese Marketos LLP | Peter D. Marketos, Esquire | 750 North Saint Paul Street | Suite 600 | | Dallas | TX | 75201 |
| 13169826 | REEVES JR, ROBERT W | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 52 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13172152 | REFINITIV US LLC | P.O BOX 415983 | | | BOSTON | MA | 02241-5983 |
| 13172153 | REGAL BELOIT AMERICA, INC. | 11206 FR 2182 | P.O. BOX 548 | | CASSVILLE | MO | 65625 |
| 13219002 | REGISTRO PUBLICO DE LA PROPIEDAD Y DEL COMERCIO | WASHINGTON 2000 ORIENTE | EDIFICIO PABELLÓN CIUDADANO | COLONIA OBRERA | MONTERREY, NUEVO LEON | | C.P. 64010 | MEXICO |
| 13172539 | REICHERT, MICHAEL | ADDRESS ON FILE | | | | | |
| 13169512 | REID, JARED T | ADDRESS ON FILE | | | | | |
| 13169827 | REIFEL, ANTHONY P | ADDRESS ON FILE | | | | | |
| 13172154 | RENAISSANCE STRATEGIC ADVISORS II, LLC | 1300 WILSON BOULEVARD, SUITE 800 | | | ARLINGTON | VA | 22209 |
| 13170754 | REP AIR AVIATION | ATTENTION: DANILO ROSARIO | ISABELA INTERNATIONAL AIRPORT | HANGAR 32 | SANTO DOMINGO | | 11301 | DOMINICAN REPUBLIC |
| 13172789 | REPUBLIC OF CHINA ARMY | NO.34, FUCHENGMENWAI STREET | XICHENG DISTRICT | | BEIJING | | | CHINA |
| 13172885 | REPUBLIC OF CHINA NAVY (TAIWAN) | NO.305, BEI-AN RD., JHONGSHAN DISTRICT | | | TAIPEI CITY | | 10404 | TAIWAN |
| 13172870 | REPUBLIC OF KOREA ARMY | BUILDING 2, 189, CHEONGSA-RO, SEO-GU | | | DAEJEON | | 35208 | KOREA |
| 13170755 | RESTAURANTE MADERO LTDA | AV. JAIME REIS N262 | SAO FRANCISO 80510-010 | | CURITIBA | PR | 80510010 | PORTUGAL |
| 13169513 | RETIG, ALLISON Q | ADDRESS ON FILE | | | | | |
| 13172155 | REXNORD INDUSTRIES, LLC | 2400 CURTISS STREET | | | DOWNERS GROVE | IL | 60515 |
| 13169514 | REYES, ROBERT M | ADDRESS ON FILE | | | | | |
| 13169828 | REYNOLDS, QUINN D | ADDRESS ON FILE | | | | | |
| 13169515 | RICCIARDI, ANGELA M | ADDRESS ON FILE | | | | | |
| 13172157 | RICHARD MANNO & COMPANY INC. | ATTN: VINCENT MANNO, PRESIDENT / OWNER | 42 LAMAR STREET | | WEST BABYLON | NY | 11704 |
| 13269982 | RICHARD MANNO & COMPANY, INC. | 42 LAMAR STREET | | | WEST BABYLON | NY | 11704 |
| 13172158 | RICHARD STANCZYK CONSULTING | 1620 FILLAREE COURT | | | CARLSBAD | CA | 92011 |
| 13170756 | RICHARDSON AVIATION | BRUCE DUNTON | 3800 LINCOLN AVENUE | | FORTH WORTH | TX | 76106 |
| 13169829 | RICHARDSON, DARRELL G | ADDRESS ON FILE | | | | | |
| 13169830 | RICHARDSON, WESLEY V | ADDRESS ON FILE | | | | | |
| 13170757 | RICHEY ENERGY | P.O. BOX 1234 | | | BRIDGEPORT | TX | 76424 |
| 13169831 | RICHMOND, JOANN E | ADDRESS ON FILE | | | | | |
| 13269964 | RICOH US, INC. | PO BOX 31001-0850 | | | PASADENA | CA | 91110-0850 |
| 13172159 | RICOH USA - 14025 | PO BOX 31001-0850 | | | PASADENA | CA | 91110-0850 |
| 13172160 | RICOH USA - 14025 | P.O BOX 650073 | | | DALLAS | TX | 75265-0073 |
| 13169274 | RICOH USA, INC. | 300 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 |
| 13172619 | RICOH USA, INC. | ATTN: CUSTOMER ADMINISTRATION300 EAGLEVIEW BLVD. | | | EXTON | PA | 19341 |
| 13219230 | Ricoh-USA, Inc | 1738 Bass Road | | | Macon | GA | 31210 |
| 13219230 | Ricoh-USA, Inc | P.O. Box 532530 | | | Atlanta | GA | 30353-2530 |
| 13169516 | RIEDMILLER, JEFFREY G | ADDRESS ON FILE | | | | | |
| 13169517 | RIETH, RICHARD A | ADDRESS ON FILE | | | | | |
| 13170758 | RILPA ENTERPRISES LTD | 480 AVIATION WAY N.E. | | | CALGARY | AB | T2E 7G3 | CANADA |
| 13169832 | RINCK III, JACK E | ADDRESS ON FILE | | | | | |
| 13169518 | RITCH, RANDY L | ADDRESS ON FILE | | | | | |
| 13172907 | RIVERA JR, CARLOS C | ADDRESS ON FILE | | | | | |
| 13169519 | RIVERA, ALEX A | ADDRESS ON FILE | | | | | |
| 13169520 | RIVERA, ANTHONY J | ADDRESS ON FILE | | | | | |
| 13169833 | RIVERA, CARLOS C | ADDRESS ON FILE | | | | | |
| 13172161 | RIVERSIDE COMMERCIAL ENT., INC. | ATTN: ROBERT ROESCH | 9141 S ALDER DR | | TEMPE | AZ | 85284 |
| 13172605 | RIVERSIDE POLICE DEPARTMENT | 10540 MAGNOLIA AVE. | | | RIVERSIDE | CA | 92505 |
| 13172162 | RMB PRODUCTS INC. | 1201 RMB COURT | | | FOUNTAIN | CO | 80817-3417 |
| 13169521 | ROACH, JACLYN M | ADDRESS ON FILE | | | | | |
| 13172163 | ROBERT HALF INTERNATIONAL, INC | DBA ACCOUNTEMPS | P.O BOX 743295 | | LOS ANGELES | CA | 90074-3295 |
| 13169834 | ROBERTS, DAKOTA J | ADDRESS ON FILE | | | | | |
| 13169835 | ROBERTS, JASON W | ADDRESS ON FILE | | | | | |
| 13177778 | ROBERTSON FUEL SYSTEMS | 800 W. CARVER RD. | SUITE 101 | | TEMPE | AZ | 85284 |
| 13172166 | ROBERTSON FUEL SYSTEMS | 800 W. CARVER RD., SUITE 101 | | | TEMPE | AZ | 85284-5264 |
| 13170760 | ROBINSON HELICOPTERS | 5200 BIRDNEST LANE | | | MIAMI | FL | 30579 |
| 13172167 | ROBMAR PRECISION AEROSPACE, INC. | 38189 ABRUZZI DRIVE | | | WESTLAND | MI | 48185 |
| 13170761 | ROBRAD TOOL & ENGINEERING | 564 E. JUANITA AVENUE SUITE 10 | | | MESA | AZ | 85204 |
| 13172168 | ROBRAD TOOL & ENGINEERING, INC | 564 E. JUANITA | | | MESA | AZ | 85204 |
| 13172169 | ROCHESTER GAUGES LLC | 11616 HARRY HINES BLVD | P.O. BOX 29242 | | DALLAS | TX | 75229 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 53 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13172170 | ROCKWELL COLLINS | 400 COLLINS RD NE | | | | CEDAR RAPIDS | IA | 52498 | |
| 13169836 | RODRIGUES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 13169522 | RODRIGUEZ, CHRISTIAN N | ADDRESS ON FILE | | | | | | | |
| 13169523 | RODRIGUEZ, JAMES E | ADDRESS ON FILE | | | | | | | |
| 13172915 | RODRIGUEZ, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 13169837 | RODRIGUEZ, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 13172164 | ROESCH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 13170762 | ROGERS HELICOPTER-DO NOT USE | 5484 E. PERIMETER RD | | | | CLOVIS | CA | 93727 | |
| 13170763 | ROGERS HELICOPTER-DO NOT USE | P O BOX 4 | | | | CLOVIS | CA | 93727 | |
| 13170764 | ROGERS HELICOPTERS, INC. | 5484 E. PERIMETER ROAD | | | | FRESNO | CA | 93727 | |
| 13172171 | ROGERSON AIRCRAFT EQUIPMENT GROUP | 16940 VON KARMAN AVE. | | | | IRVINE | CA | 92606 | |
| 13172172 | ROHDE & SCHWARZ | 6821 BENJAMIN FRANKLIN DRIVE | | | | COLUMBIA | MD | 21046 | |
| 13172540 | ROLAND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13172173 | ROLLS-ROYCE ALLISON | 2355 SOUTH TIBBS AVE | PO BOX 420 | SPEED CODE P-38 | | INDIANAPOLIS | IN | 46206-0420 | |
| 13182863 | ROLLS-ROYCE CANADA LIMITED | 9500 CH DE LA CÔTE-DE-LIESSE LACHINE | | | | QUEBEC | QC | H8T 1A2 | CANADA |
| 13212740 | ROLLS-ROYCE CORPORATION | ATTN: COMMERCIAL MANAGER, HELICOPTERS | 450 S. MERIDIAN STREET | | | INDIANAPOLIS | IN | 46225-1103 | |
| 13269233 | ROLLS-ROYCE CORPORATION, ATTN: COMMERCIAL MANAGER, HELICOPTERS | 450 S. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46225-1103 | |
| 13169838 | ROMANO, AMY M | ADDRESS ON FILE | | | | | | | |
| 13169524 | ROMERO, RAY S | ADDRESS ON FILE | | | | | | | |
| 13169839 | ROMINE, JAKE W | ADDRESS ON FILE | | | | | | | |
| 13169840 | ROSAS, WESTLY | ADDRESS ON FILE | | | | | | | |
| 13169841 | ROSE, PATRICK A | ADDRESS ON FILE | | | | | | | |
| 13172174 | ROSS NAME PLATE CO | 2 RED PLUM CIR | | | | MONTEREY PARK | CA | 91755 | |
| 13170765 | ROTAIR LIMITED | 24F, ST. GEORGE BLDG. | HONG KONG | | | HONG KONG | | | CHINA |
| 13170766 | ROTOR BLADE | 4272 S FRASER STREET | | | | GEORGE TOWN | SC | 29440 | |
| 13269235 | ROTOR RESOURCES, LLC | 165 COMMODORE PATH | | | | HIRAM | GA | 30141 | |
| 13170767 | ROTOR RESOURCES, LLC | ATTENTION: LEIGH W. CAFFREY | 169 COMMODORE PATH | | | HIRAM | GA | 30141 | |
| 13170768 | ROTOR WING INC. | 5885 NEWFOUND ROAD | | | | MT. OLIVE | AL | 35117 | |
| 13172175 | ROTORCRAFT ENTERPRISES | START PAC | 4357 W. SUNSET RD | | | LAS VEGAS | NV | 89118 | |
| 13172176 | ROTORCRAFT PRO MEDIA NETWORK, INC | 367 SW BLUEBIRD CT | | | | FORT WHITE | FL | 32038 | |
| 13170769 | ROTORCRAFT SUPPORT, INC | 67 D STREET | | | | FILLMORE | CA | 93015-1668 | |
| 13269234 | ROTORCRAFT SUPPORT, INC. | 16425 HART ST. | | | | VAN NUYS | CA | 91406 | |
| 13212741 | ROTORCRAFT SUPPORT, INC. | 67 D STREET | | | | FILLMORE | CA | 93015 | |
| 13170770 | ROTORS UNLIMITED LLC | 1232 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709 | |
| 13212743 | ROTORTECH SERVICES, INC. | 4095 SOUTHERN BOULEVARD | | | | WEST PALM BEACH | FL | 33406 | |
| 13172606 | ROTORTECH SERVICES, INC. | PALM BEACH INTERNATIONAL AIRPORT | 4095 SOUTHERN BLVD. | | | WEST PALM BEACH | FL | 33406 | |
| 13170771 | ROTORWORKS LLC | 204 S. GREENFIELD ROAD | | | | HIRAM | GA | 30141 | |
| 13170772 | RO-WING AVIATION INC. | 1115 AVENIDA ACASO, SUITE I | | | | CAMARILLO | CA | 93012 | |
| 13269237 | RO-WING AVIATION, INC. | 1115 AVENIDA ACASO | SUITE 1 | | | CAMARILLO | CA | 93012 | |
| 13172178 | ROYAL ADHESIVES SEALANTS | 9830 BALL GROUND HIGHWAY | | | | BALL GROUND | GA | 30107 | |
| 13170773 | ROYAL JORDANIAN AIR FORCE | DIRECTORATE OF SUPPLY | KING ABDULLAH I STREET | MARKA, AMMAN | ATTN: CHIEF OF AC SUPPLY BRANCH | | | | JORDAN |
| 13170774 | ROYAL JORDANIAN AIR FORCE - SERRA INTERN | SERRA INTERNATIONAL, INC. | UEX FREIGHT MANAGEMENT (EXPORT DIVISION) | FOR SERRA INTERNATIONAL, INC. | 149-09 183RD STREET | SPRINGFIELD GARDENS | NY | 11413 | |
| 13172607 | ROYAL SAUDI LAND FORCES | AIRPORT ROAD RIYADH | | | | | | 11165 | SAUDI ARABIA |
| 13169525 | ROYSDON, TAYLOR L | ADDRESS ON FILE | | | | | | | |
| 13172179 | RSG PRODUCTS, INC. (FKA IFS) | P.O BOX 163976 | | | | FORT WORTH | TX | 76161-3976 | |
| 13172475 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | |
| 13269238 | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 13172550 | R-T SPECIALTY – CHICAGO PROEXEC | TWO PRUDENTIAL PLAZA | 180 N STETSON AVE | #4600 | | CHICAGO | IL | 60601 | |
| 13172180 | RTP COMPANY | 580 E FRONT ST | | | | WINONA | MN | 55987 | |
| 13172181 | RUBBERCRAFT CORP | 3701 CONANT STREET | | | | LONG BEACH | CA | 90808 | |
| 13172182 | RUBBERMILL, INC | P.O BOX 1329 | 9897 OLD LIBERTY ROAD | | | LIBERTY | NC | 27298 | |
| 13169842 | RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 13172183 | RUMBA ROOM LIVE ANAHEIM, LLC | 1840 W. WHITTIER BLVD. #208 | | | | LA HABRA | CA | 90631 | |
| 13169526 | RUNYON, DON L | ADDRESS ON FILE | | | | | | | |
| 13169527 | RUSHTON, BRAD E | ADDRESS ON FILE | | | | | | | |
| 13172184 | RUSING LOPEZ & LIZARDI, PLLC | 6363 N SWAN RD., SUITE 151 | | | | TUCSON | AZ | 85718 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170775 | RWB66, LLC | 210 W JUAN LINN ST | | | VICTORIA | TX | 77901 |
| 13169279 | RYMER, JEREMY | ADDRESS ON FILE | | | | | |
| 13169528 | RYMER, JEREMY P | ADDRESS ON FILE | | | | | |
| 13170777 | S C WILDLIFE & MARINE RES DEPT | 1000 ASSEMBLY STREET | P O BOX 167 | ATTN: FINANCE SECTION | COLUMBIA | SC | 29202 |
| 13170776 | S C WILDLIFE & MARINE RES DEPT | 2553 AIRPORT BLVD | COLUMBIA METRO AIRPORT | | W COLUMBIA | SC | 29170 |
| 13170778 | S&S AVIATION SERVICES INC | 10500 AIRPARK WAY | UNIT M2 | GATE CODE #1050 | PACOIMA | CA | 91331 |
| 13169924 | S&S AVIATION SERVICES INC | 2740 BRIERHAVEN DR. | | | LA CRESCENTA | CA | 91214 |
| 13172185 | S&S PRECISION | 2101 SOUTH YALE STREET | | | SANTA ANA | CA | 92704 |
| 13172186 | S.L FUSCO, INC | FILE 2350 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-2350 |
| 13170779 | S.P. HELICOPTERS | DATTENBERG D-53547 | | | | | GERMANY |
| 13170780 | S0PE500-96-M-N246 | DEPT OF STATE LIMA PERU | AMERICAN EMBASSY | NAS/PROCUREMENT UNIT 3820 | APO AA | | 34031 | PERU |
| 13170781 | SAAB NYGE AERO AB | GRIPENSKOLAN FLYGTEKNIK | GENERAL SCHYBERGSV 12-14 | 611 92 | NYKOPING | | | SWEDEN |
| 13172187 | SAF-AIR PRODUCTS INC | 32839 MANOR PARK DRIVE | | | GARDEN CITY | MI | 48135 |
| 13172188 | SAFE FLIGHT INSTRUMENT CORP. | 20 NEW KING STREET | | | WHITE PLAINS | NY | 10604 |
| 13172189 | SAFETY SUPPLY AMERICA | 450 NEWPORT CENTER DRIVE, STE 370 | P.O BOX 10608 | | NEWPORT BEACH | CA | 92658 |
| 13172190 | SAFETY-KLEEN SYSTEMS, INC | P.O BOX 975201 | | | DALLAS | TX | 75397-5201 |
| 13328565 | Safety-Kleen Systems, Inc. | Clean Harbors Environmental Services, Inc. | c/o Ilinca Butnariu | 42 Longwater Dr. | PO Box 9149 | Norwell | MA | 02061 |
| 13172191 | SAFRAN POWER | 8380 DARROW ROAD | | | TWINSBURG | OH | 44087 |
| 13172192 | SAFRAN POWER UK, LTD (FKA GOODRICH) | PISTONE GREEN BUSINESS PARK | WESTFIELD ROAD | PITSTONE | BUCKINGHAMSHIRE | | LU7 9GT | UNITED KINGDOM |
| 13169843 | SAGG, ANTHONY C | ADDRESS ON FILE | | | | | |
| 13182852 | SAHIN TURIZM PETROL ÜRÜNLERI GIDA VE | GENÇLIK MAH. FEVZI ÇAKMAK CAD. HORASAN APT. ALTI NO:49/B | | | MURATPASA, ANTALYA | | | TURKEY |
| 13170718 | SAIC | PO 9600245P | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | BEAVERCREEK | OH | 45434 |
| 13170719 | SAIC | PO 9703102P | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170720 | SAIC | PO 9703130P | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170721 | SAIC | PO 9703305P | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170722 | SAIC | PO 9704044P | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170723 | SAIC | PO 9704448P | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170680 | SAIC | P.O. 9760-0037355 | P.O. BOX 340310 | | BEAVERCREEK | OH | 45434 |
| 13170724 | SAIC | PO 9760-0038728 | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | BEAVERCREEK | OH | 45434 |
| 13170681 | SAIC | P.O. 9760-0038762 | LOGISTICS SUPPORT DIV | 1321 RESEARCH PARK DRIVE | BEAVERCREEK | OH | 45434 |
| 13170682 | SAIC | P.O. 9760-0039034 | | | BEAVERCREEK | OH | 45434 |
| 13170683 | SAIC | P.O. 9760-0039146 | 1321 RESEARCH PARK DR | | BEAVERCREEK | OH | 45432 |
| 13170725 | SAIC | PO 9760-0039148 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170726 | SAIC | PO 9880-0004324 | LOGISTICS SUPPORT SERVICES DI | V1321 RESEARCH PARK DRIVE | BEAVERCREEK | OH | 45434 |
| 13170727 | SAIC | PO 9880-0005915 | P.O. BOX 340310 | | BEAVERCREEK | OH | 45434 |
| 13170728 | SAIC | PO 9880-0007240 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170729 | SAIC | PO 9880-0007268 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170730 | SAIC | PO 9880-0009017 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170685 | SAIC | P.O. 9880-0009031 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13170731 | SAIC | PO 9880-0009031 | P.O. BOX 340310 | | BEAVERCREEK | OH | 45434 |
| 13170732 | SAIC | PO 9880-0009348 | P.O. BOX 340310 | | BEAVERCREEK | OH | 45434 |
| 13170733 | SAIC | PO 9880-0009364 | P.O. BOX 340310 | | BEAVERCREEK | OH | 45434 |
| 13170684 | SAIC-CO | P.O. 9880-0003865 | 1321 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432 |
| 13165929 | SALAZAR, ROGER D | ADDRESS ON FILE | | | | | |
| 13169844 | SALCIDO MEZA, CRUZ R | ADDRESS ON FILE | | | | | |
| 13169530 | SALEM II, HAROLD D | ADDRESS ON FILE | | | | | |
| 13169531 | SALUS, WILLIAM | ADDRESS ON FILE | | | | | |
| 13172908 | SALUS, WILLIAM J | ADDRESS ON FILE | | | | | |
| 13169845 | SAMPLE, CHRISTOPHER L | ADDRESS ON FILE | | | | | |
| 13172193 | SAMUEL SON & CO., INC. | 6415 E. CORVETTE STREET | | | LOS ANGELES | CA | 90040 |
| 13170782 | SAN BERNARDINO COUNTY SHERIFF | DEPARTMENT | AVIATION DIVISION | 1776 MIRO WAY | RIALTO | CA | 92376 |
| 13170783 | SAN DIEGO COUNT SHERIFF******* | 1745 N. MARSHALL | | | EL CAJON | CA | 92020 |
| 13170784 | SAN DIEGO COUNTY SHERIFF | 1745 N. MARSHALL AVENUE | | | EL CAJON | CA | 92020 |
| 13170785 | SAN DIEGO SHERIFF'S OFFICE | P.O. BOX 939062 | | | SAN DIEGO | CA | 92193-9062 |
| 13170786 | SAN JOAQUIN HELICOPTERS, INC. | DELANO AIRPORT | | | DELANO | CA | 93215 |
| 13170787 | SAN JOAQUIN HELICOPTERS, INC. | ROUTE 1, BOX 422 | | | DELANO | CA | 93215 |
| 13172194 | SANDEM INDUSTRIES | 10 PARK PLACE | | | BUTLER | NJ | 07405 |
| 13169846 | SANDERS, THOMAS F | ADDRESS ON FILE | | | | | |
| 13269992 | SANDIDGE, MICHAEL | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13169532 | SANDIDGE, MICHAEL R | ADDRESS ON FILE | | | | | |
| 13172195 | SANDSTROM PRODUCTS CO. | 224 MAIN ST. | | | PORT BYRON | IL | 61275 |
| 13169847 | SANFORD, JESSE T | ADDRESS ON FILE | | | | | |
| 13172196 | SANTAMARINA & STETA S.C. | EDIFICIO OMEGA | CAMPOS ELISEOS 345, PISOS 2 Y 3 | | COL. CHAPULTAPEC POLANCO | | 11560 | MEXICO |
| 13169533 | SANTOSA, RUDY | ADDRESS ON FILE | | | | | |
| 13169848 | SATURNO, STEVEN | ADDRESS ON FILE | | | | | |
| 13169849 | SAULEN, BRENDA K | ADDRESS ON FILE | | | | | |
| 13169534 | SAXBY, JOHN J | ADDRESS ON FILE | | | | | |
| 13172197 | SBG SYSTEMS | 2901 W. MACARTHUR BLVD, SUITE # 202 | | | SANTA ANA | CA | 92704 |
| 13172198 | SCARROTT METALLURGICAL CO | 6371 ARIZONA CIRCLE | | | LOS ANGELES | CA | 90045 |
| 13169850 | SCHILTZ, BERNARD R | ADDRESS ON FILE | | | | | |
| 13169535 | SCHMIDT, JOSEF F | ADDRESS ON FILE | | | | | |
| 13169536 | SCHNEIDER, JAMES R | ADDRESS ON FILE | | | | | |
| 13172199 | SCHOPFER, CARL A. | ADDRESS ON FILE | | | | | |
| 13169537 | SCHROLL, KATELYN A | ADDRESS ON FILE | | | | | |
| 13172200 | SCHROTH SAFETY PRODUCTS (FKA TAKATA) | 1371 SW 8TH STREET UNIT 4 | | | POMPANO BEACH | FL | 33069 |
| 13170788 | SCHWEIZER RSG LLC | 3901 N. MAIN ST. | | | FORT WORTH | TX | 76106 |
| 13212746 | SCIENCE AND ENGINEERING SERVICES, LLC | 248 DUNLOP BLVD. | | | HUNTSVILLE | AL | 35824 |
| 13170789 | SCIENCE AND ENGINEERING SERVICES, LLC. | 6992 COLUMBIA GATEWAY DRIVE SUITE 200 | | | COLUMBIA | MD | 21046 |
| 13170790 | SCIENTIFIC INDUSTRIES, INC | KM 18 SOUTH SUPERHIGHWAY | PARANAQUE | | | | | PHILIPPINES |
| 13169538 | SCONYERS, DAVE S | ADDRESS ON FILE | | | | | |
| 13172201 | SCOTT AIR, LLC | 33201 N. 49TH PLACE | | | CAVE CREEK | AZ | 85331 |
| 13269239 | SCOTT AIR, LLC, PATRICK C. SCOTT | 33201 N. 49TH PLACE | | | CAVE CREEK | AZ | 85331 |
| 13170439 | SCOTT, JOE & EILEEN | ADDRESS ON FILE | | | | | |
| 13169539 | SCOTT, STEVEN P | ADDRESS ON FILE | | | | | |
| 13170792 | SCOTTS - MIRACLE GRO COMPANY | 4389 INTERNATIONAL GATEWAY | SUITE 194 | | COLUMBUS | OH | 43219 |
| 13172202 | SCOTT'S AZ ELECTRIC MOTOR REPAIR, LLC | 2824 E WASHINGTON ST | | | PHOENIX | AZ | 85034 |
| 13172711 | SCOTTSDALE CHAMBER OF COMMERCE | 7501 E MCCORMICK PKWY #202N | | | SCOTTSDALE | AZ | 85258 |
| 13172203 | SEABURY INTERNATIONAL CORPORATE FINANCE LLC | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| 13170793 | SEARCA S.A. | CRA 67 NO 4-21 | | | MEDELLIN | | | COLOMBIA |
| 13169540 | SEARCY, DANIEL W | ADDRESS ON FILE | | | | | |
| 13170794 | SECO INTERNATIONAL, INC. | ISEWAN HEUPORT | 2-2 KUMOZU KOUKAN-CHO | TSU-CITY | MIE-KEN | | 514-0301 | JAPAN |
| 13219001 | SECRETARIA DE ECONOMIA | PACHUCA 189 COLONIA CONDESA | | | CUAUHTÉMOC, MEXICO CITY | | C.P. 06140 | MEXICO |
| 13170795 | SECRETARIA DE MARINA Y/O | EMPRESAS DE APOYO AL COMERCIO EXTERIOR S.C. | ADUANA DEL AEROPUERTO INT'L | | | | | MEXICO |
| 13172712 | SECRETARY OF STATE | 1700 WEST WASHINGTON STREET | SUITE 220 | | PHOENIX | AZ | 85007 |
| 13172204 | SECRETARY OF STATE | ATTEN: NOTARY DIVISION | 1700 W WASHINGTON STREET, FL. 7 | | PHOENIX | AZ | 85007-2808 |
| 13273051 | Secretary of State | Division of Corporations Franchise Tax | P.O. Box 898 | | Dover | DE | 19903 |
| 13172205 | SECRETARY OF STATE | NOTARY DEPARTMENT | SUITE 220 | | PHOENIX | AZ | 85007 |
| 13273048 | Securities & Exchange Commission | 100 F Street, NE | | | Washington | DC | 20549 |
| 13273053 | Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 |
| 13169541 | SEE, ROBERT T | ADDRESS ON FILE | | | | | |
| 13169542 | SEGALL, MICHELE S | ADDRESS ON FILE | | | | | |
| 13172206 | SEKAI ELECTRONICS, INC. | 14600 INDUSTRY CIRCLE | | | LA MIRADA | CA | 90638 |
| 13172207 | SELFRIDGE PLATING, INC. | 42081 IRWIN RD | | | HARRISON TWP | MI | 48045 |
| 13172208 | SEMIRAY (AKA MISTRAS AZ INSP SERVICES) | 3027 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85034 |
| 13172209 | SEMTEC LABORATORIES, INC. | 5025 S. 33RD STREET | | | PHOENIX | AZ | 85040 |
| 13170279 | SENA, DOUGLAS | ADDRESS ON FILE | | | | | |
| 13212747 | SENEKA SPA | AVDA. DEL VALLE SUR 601, OF 54 | CIUDAD EMPRESARIAL | HUECHURABA | SANTIAGO | | | CHILE |
| 13172210 | SENSOTEC, INC. | 2080 ARLINGATE LANE | | | COLUMBUS | OH | 43228 |
| 13170678 | SERV AIR | P.O. 965377 | P.O. BOX 14100 M/S 22 | | LEXINGTON | KY | 40512 |
| 13172784 | SERVICE & SALES INC. | 1853 E. THIRD ST | | | TEMPE | AZ | 85281-2991 |
| 13219000 | SERVICIO DE ADMINISTRACION TRIBUTARIA | AV. PASEO DE LA REFORMA NORTE, 10, SECOND FLOOR | EDIFICIO TORRE CABALLITO | COLONIA TABACALERA | CUAUHTEMOC, MEXICO CITY | | C.P. 06030 | MEXICO |
| 13170796 | SEXTANT AVIONIQUE | RUE TOUSSAINT CATROSBP91 | | | CEDEX | | | FRANCE |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 56 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13170797 | SFC ENTEGRE ORMAN URUNLERI VE TIC. A.S. | ALEMDAG CAD. ADIM PLAZA | MASALDAN IS MERKEZI | D BLOK KAT 1 | | BUYUK CAMLICA-ISTANBUL | | | TURKEY |
|---|---|---|---|---|---|---|---|---|---|
| 13172462 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | 9201 N. CENTRAL EXPRESSWAY | #400 | | | DALLAS | TX | 75231 | |
| 13269241 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | 9201 N. CENTRAL EXPRESSWAY | FOURTH FLOOR | | | DALLAS | TX | 75231 | |
| 13169289 | SHACKELFORD, BOWEN, MCKINLEY & NORTON, LLP | ATTN: DAVID NORTON | 9201 N. CENTRAL EXPRESSWAY | FOURTH FLOOR | | DALLAS | TX | 75231 | |
| 13170798 | SHAMSUDDIN, SHAHRIMAN | ADDRESS ON FILE | | | | | | | |
| 13170799 | SHANDONG DAYOU GENERAL AVIATION CO, LTD | NO 318 W JINGSHI ROAD | | | | JINAN, SHANDONG | | 250117 | CHINA |
| 13172212 | SHELL AVIATION | 910 LOUISIANA ST. | | | | HOUSTON | TX | 77002 | |
| 13172213 | SHEPHARD PRESS LTD | 33 ST. JAMES'S SQUARE | | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| 13170801 | SHERIFF OF MARICOPA COUNTY | 102 W. MADISON STREET | | | | PHOENIX | AZ | 85003-2292 | |
| 13172214 | SHERWIN WILLIAMS AEROSPACE | 415 E COMMERCE STREET | | | | ANDOVER | KS | 67002 | |
| 13170802 | SHIER AVIATION CORPORATION D/B/A | D/B/A CORPORATE HELICOPTERS, INC. | 3753 JOHN J. MONTGOMERY DRIVE SUITE 2 | | | SAN DIEGO | CA | 92123 | |
| 13172215 | SHIM-IT CORP. | 1691 CALIFORNIA AVE | | | | CORONA | CA | 92881 | |
| 13169851 | SHINDER, LORRAINE S | ADDRESS ON FILE | | | | | | | |
| 13169543 | SHOOTS, KEVIN P | ADDRESS ON FILE | | | | | | | |
| 13170803 | SHORELINE AEROSPACE LLC | PERIMETER RD AT FT LAUDERDALE AIRPORT | 1800 SW 34TH STREET | | | FT LAUDERDALE | FL | 33315 | |
| 13172216 | SHOTOVER SYSTEMS, INC (FKA CHURCHILL NAV | 5660 AIRPORT BLVD SUITE 101 | | | | BOULDER | CO | 80301 | |
| 13169544 | SHTEIWI, MAZEN | ADDRESS ON FILE | | | | | | | |
| 13169852 | SHULL, ALEXANDER K | ADDRESS ON FILE | | | | | | | |
| 13169545 | SHUSS, FREDERICK S | ADDRESS ON FILE | | | | | | | |
| 13170078 | SIDLINGER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 13212748 | SIEMENS | P.O. BOX 2168 | | | | CAROL STREAM | IL | 60132-2168 | |
| 13269242 | SIEMENS INDUSTY SOFTWARE INC. | P.O. BOX 2168 | | | | CAROL STREAM | IL | 60132-2168 | |
| 13172217 | SIEMENS PLM SOFTWARE | P.O. BOX 2168 | | | | CAROL STREAM | IL | 60132-2168 | |
| 13269243 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. | 5800 GRANITE PARKWAY | SUITE 600 | | | PLANO | TX | 75204 | |
| 13170804 | SIERRA NEVADA HELICOPTERS-DO NOT USE | 485 S. ROCK BLVD | | | | RENO | NV | 89502 | |
| 13170805 | SIERRA PAPA HELICOPTERS | % VENCERAMICA, CENTRAL DE | ADMINISTRACION, CALLE 7, | LA URBINA, APARTADO 50088 | | CARACAS | | | VENEZUELA |
| 13170806 | SIERRA STAR LEASING LLC | 30 OLD RUDNICK LANE | | | | DOVER | DE | 19901 | |
| 13170807 | SILVER CLOUD ONE LLC | P.O. BOX 70458 | 9222 PROTOTYPE DR. | | | RENO | NV | 89570 | |
| 13269244 | SILVER CLOUD ONE, LLC | 1 E. LIBERTY ST. | SUITE 101 | | | RENO | NV | 89501 | |
| 13172824 | SILVERSTONE HEINTZBERGER GROUP | 11516 MIRACLE HILLS DRIVE | SUITE 100 | | | OMAHA | NE | 68154 | |
| 13172218 | SILVERTHORN, LOUIS J | ADDRESS ON FILE | | | | | | | |
| 13169853 | SILVESTER, DAVID P | ADDRESS ON FILE | | | | | | | |
| 13169854 | SILVESTER, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 13170808 | SIMM SAMM AIRWAYS - HARD HOLD 10-19-21 | MEHEK, SALARIA BUNGLOW, A.B. NAIR ROAD, | NEAR JUHU POST OFFICE, JUHU, | | | MUMBAI | | 40059 | INDIA |
| 13352513 | Simm Samm Airways Pvt. Ltd. | MEHEK, SALARIA BUNGLOW, A.B. NAIR ROAD | NEAR JUHU POST OFFICE, JUHU | | | MUMBAI | | 40059 | INDIA |
| 13169855 | SIMONSON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 13172219 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 13172454 | SIMPSON THACHER & BARLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 13172220 | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| 13240084 | SIMPSON THACHER & BARTLETT LLP | ATTN: HARRISON J. FRAHN IV | 2475 HANOVER STREET | | | PALO ALTO | CA | 94304 | |
| 13169546 | SINGER, DOUGLAS B | ADDRESS ON FILE | | | | | | | |
| 13172221 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM | P.O BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 13169856 | SKAGGS, JASON A | ADDRESS ON FILE | | | | | | | |
| 13172222 | SKF AERO BEARING SERVICE CENTER | 8701 PALMETTO COMMERCE PARKWAY SUITE 101 | | | | LADSON | SC | 29456 | |
| 13172223 | SKF AEROENGINES, NA FKA MRC BEARINGS | ONE MAROCO ROAD | | | | FALCONER | NY | 14733-0263 | |
| 13172781 | SKF SEALING SOLUTIONS | 900 NORTH STATE ST. | | | | ELGIN | IL | 60123 | |
| 13351391 | SKF USA Inc | PO Box 74007487 | | | | Chicago | IL | 60674-7487 | |
| 13351391 | SKF USA Inc | Rick Schwenk | 890 Forty Foot Rd | | | Lansdale | PA | 19446 | |
| 13172224 | SKURKA AEROSPACE, INC. | 4600 CALLE BOLERO | | | | CAMARILLO | CA | 93011 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13170809 | SKYFLIGHT CARE | 199 REECEVILLE ROAD | | | | COATESVILLE | PA | 19320 | |
| 13172225 | SKYFLIGHT SERVICES, LLC | 6250 S TAXIWAY CIRCLE | | | | MESA | AZ | 85212 | |
| 13172226 | SKYGEEK | STYLES LOGISTICS, INC | 30 AIRWAY DRIVE, SUITE 2 | | | LAGRANGEVILLE | NY | 12540 | |
| 13172504 | SKYLINE MECHANICAL | 6532 W. FLINT ST. SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 13172227 | SKYLINE MECHANICAL SERVICES, LLC | 6532 W FLINT STREET, STE 2 | | | | CHANDLER | AZ | 85226 | |
| 13172228 | SKYLOCK INDUSTRIES INC | 1290 W. OPTICAL DRIVE | | | | AZUSA | CA | 91702 | |
| 13170810 | SKYSALES AVIATION (NZ) LTD | P.O. BOX 17635 | | | | CHRISTCHURCH | | 8008 | NEW ZEALAND |
| 13170811 | SLI TACISA INC. | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 | |
| 13170812 | SLI TACISA, INC - N00383-05-V-P176 | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 | |
| 13170813 | SLI TACISA, INC - N00383-04-V-F314 | 1 JOHNSON ROAD | | | | LAWRENCE | NY | 11559-1022 | |
| 13170525 | SLONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 13169857 | SMA, AMAR M | ADDRESS ON FILE | | | | | | | |
| 13169858 | SMITH, BRYCE A | ADDRESS ON FILE | | | | | | | |
| 13169859 | SMITH, BRYCE T | ADDRESS ON FILE | | | | | | | |
| 13169547 | SMITH, PAUL S | ADDRESS ON FILE | | | | | | | |
| 13172229 | SNAP-ON INDUSTRIAL | 21755 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| 13172230 | SNAP-ON INDUSTRIAL - CARLSBAD | A DIVISION OF IDSC HOLDINGS, LLC | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| 13172231 | SNEED CODING SOLUTIONS, INC. | 20008 CHAMPION FOREST DRIVE, SUITE 803 | | | | SPRING | TX | 77379 | |
| 13172232 | SNEED CODING SOLUTIONS, INC. | 22315 GOSLING RD | | | | SPRING | TX | 77389 | |
| 13169860 | SNEED, JARED S | ADDRESS ON FILE | | | | | | | |
| 13172455 | SNELL & WILMER LLP | ATTN: STEVEN D. JEROME | ARIZONA CENTER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004 | |
| 13172233 | SNELL & WILMER, LLP | ONE ARIZONA CENTER | 400 E. VAN BUREN, SUITE 1900 | | | PHOENIX | AZ | 85004-2202 | |
| 13170814 | SNOWBALL MANAGEMENT, LLC | 1760 EAST PECOS ROAD, SUITE 332 | | | | GILBERT | AZ | 85295 | |
| 13169308 | SNOWBALL MANAGEMENT, LLC | ATTN: TROY WALLIN | 1760 EAST PECOS ROAD | SUITE 332 | | GILBERT | AZ | 85295 | |
| 13170815 | SO. CALIFORNIA EDISON | 1150 SO VINEYARD AVE. | | | | ONTARIO | CA | 91761 | |
| 13170816 | SOCIETE MINIERE G MONTAGNAT | B.P. 166 | NOUMEA CEDEX | | | NEW CALEDONIA | | 98845 | FRANCE |
| 13170817 | SOFSA BLDG 195 (TAPO WAREHOUSE) | 5749 BRIAR HILL ROAD | | | | LEXINGTON | KY | 40516-5128 | |
| 13172234 | SOLARWINDS WORLDWIDE, LLC | P.O BOX 730720 | | | | DALLAS | TX | 75373 | |
| 13172235 | SOLO HORTON BRUSHES | P.O BOX 478 | | | | WINSTED | CT | 06098 | |
| 13172236 | SOLTEC HOLDINGS, LLC (FKA TECSHAPES) | 3631 E 44 ST SUITE 175 | | | | TUCSON | AZ | 85713 | |
| 13172237 | SONFARREL AEROSPACE LLC | 3010 LA JOLLA ST. | | | | ANAHEIM | CA | 92806 | |
| 13172713 | SONOMA, COUNTY OF | 2290 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 13172238 | SOPUS PRODUCTS (SHELL OIL) | 700 MALAM ST. | | | | HOUSTON | TX | 77002 | |
| 13169861 | SOTO COTTO, LEE O | ADDRESS ON FILE | | | | | | | |
| 13172239 | SOURCE GROUP, LLC | 635 N CRAYCROFT RD. | | | | TUCSON | AZ | 85711 | |
| 13172608 | SOUTH AFRICAN POLICE | 137 PRETORIUS STREET | | | | PRETORIA | | 0002 | SOUTH AFRICA |
| 13170818 | SOUTH CAROLINA LAW ENFORCEMENT DEPT. | P.O. BOX 21398 | | | | COLUMBIA | SC | 29221-1398 | |
| 13170820 | SOUTH CAROLINA LAW ENFORCEMENT DIVISION | PHYSICAL ADDRESS | 4400 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| 13170819 | SOUTH CAROLINA LAW ENFORCEMENT DIVISION | P.O. BOX 21398 | | | | COLUMBIA | SC | 29221-1398 | |
| 13172240 | SOUTHCO | 250 EAST STREET | | | | HONEOYE FALLS | NY | 14472 | |
| 13170821 | SOUTHEAST AEROSPACE INC. | 1399 GENERAL AVIATION | | | | MELBOURNE | FL | 32935 | |
| 13172241 | SOUTHEAST AEROSPACE, INC. | 1399 GENERAL AVIATION DRIVE | | | | MELBOURNE | FL | 32935 | |
| 13170823 | SOUTHEAST HELICOPTERS | JOHN CORLEY | 317 S MAIN STREET | | | SALUD | SC | 29138 | |
| 13170824 | SOUTHEAST HELICOPTERS INC. | HIGHWAY 193 | | | | SALUDA | SC | 29138 | |
| 13170825 | SOUTHEAST HELICOPTERS INC.-DO NOT USE | P O BOX 636 | | | | SALUDA | SC | 29138 | |
| 13170826 | SOUTHERN CROSS AERO SERVICES | 2400 AMEN CORNER RD. | | | | PFLUGERVILLE | TX | 78660 | |
| 13170827 | SOUTHERN CROSS AVIATION | 1120 NW 51ST COURT | FORT LAUDERDALE EXECUTIVE AIRPORT | | | FORT LAUDERDALE | FL | 33309 | |
| 13172242 | SOUTHWEST MOBILE STORAGE, INC | 1005 N. 50TH STREET | | | | PHOENIX | AZ | 85008 | |
| 13172243 | SOUTHWEST RESEARCH INSTITUTE | PO BOX 841671 | | | | DALLAS | TX | 75284-1671 | |
| 13172244 | SOUTHWEST SOLVENT SOLUTIONS | 3934 E. TORO LN | | | | PHOENIX | AZ | 85050 | |
| 13172245 | SOUTHWEST TECHNICAL SOLUTIONS, INC | PO BOX 13188 | | | | MILWAUKEE | WI | 53213 | |
| 13269247 | SOUTHWEST TECHNICAL SOLUTIONS, INC. | PO BOX 13188 | | | | MILWAUKEE | WI | 53213-0188 | |
| 13172246 | SOUTHWEST UNITED INDUSTRIES, INC. | 422 S. ST. LOUIS AVE. | | | | TULSA | OK | 74120 | |
| 13172247 | SOUTHWEST WORK TRUCKS | 9741 E MAIN ST. | | | | MESA | AZ | 85207 | |
| 13170828 | SP0400-96-M-W979 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 58 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 13170829 | SP0411-95-M-EA88 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170830 | SP0411-95-M-EE40 | DFAS - COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170831 | SP0411-97-M-E656 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170832 | SP0430-98-M-LG86 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170833 | SP0440-00-M-M215 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170834 | SP0440-97-M-ND76 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170835 | SP0440-97-M-Y244 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170836 | SP0440-99-M-FE26 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170837 | SP0441-98-M-Z901 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170838 | SP0450-00-M-B247 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170839 | SP0450-97-M-L737 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170840 | SP0450-99-M-JR22 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170841 | SP0460-95-C-0465 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170842 | SP0460-95-C-0957 | DFAS - COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170843 | SP0460-95-M-AE84 | DFAS - COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170844 | SP0460-95-M-AE90 | DFAS - COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170845 | SP0460-95-M-C204 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170846 | SP0460-95-M-C405 | DFAS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170847 | SP0460-95-M-C436 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170848 | SP0460-95-M-C437 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170849 | SP0460-95-M-C560 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170850 | SP0460-95-M-C942 | DFAS - COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170851 | SP0460-96-M-W748 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170852 | SP0460-97-M-6131 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170853 | SP0460-97-M-6297 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170854 | SP0460-97-M-6511 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170855 | SP0460-97-M-6558 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170856 | SP0460-97-M-6563 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170857 | SP0460-97-M-6564 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170858 | SP0460-97-M-6610 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170859 | SP0460-97-M-6618 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170860 | SP0460-97-M-6737 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170861 | SP0460-97-M-6766 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170862 | SP0460-97-M-6809 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170863 | SP0460-97-M-6857 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170864 | SP0460-97-M-6978 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170865 | SP0460-97-M-6980 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170866 | SP0460-97-M-7099 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170867 | SP0460-97-M-7102 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170868 | SP0460-97-M-7106 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170869 | SP0460-97-M-7193 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170870 | SP0460-97-M-7259 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170871 | SP0460-97-M-7261 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170872 | SP0460-97-M-7408 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170873 | SP0460-97-M-7774 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170874 | SP0460-97-M-7924 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170875 | SP0460-97-M-7929 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170876 | SP0460-97-M-7970 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170877 | SP0460-97-M-7971 | DFAS-CO | P.O. BOX 182511 | COLUMBUS | OH | 43218 |
| 13170878 | SP0460-99-M-3261 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170879 | SP0480-97-M-F132 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170880 | SP0480-99-M-9181 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170881 | SP0490-98-W-0754 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170882 | SP0490-99-M-RJ15 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170883 | SP0500-95-M-BH76 | DFAS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170884 | SP0500-95-M-DR56 | DFAS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |
| 13170885 | SP0500-95-M-Q742 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170886 | SP0500-95-M-S649 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170887 | SP0500-95-M-S686 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170888 | SP0500-95-M-T341 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170889 | SP0500-95-W-2093 | DFAS-CO | P.O. BOX 182317 | COLUMBUS | OH | 43218 |
| 13170890 | SP0500-96-M-3799 | DFAS-COLUMBUS | 3990 E BROAD ST | COLUMBUS | OH | 43213 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170891 | SP0500-97-M-1F3Q | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170892 | SP0500-97-M-2R48 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170893 | SP0500-97-M-3S65 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170894 | SP0500-97-M-4135 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170895 | SP0500-97-M-4S78 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170896 | SP0500-97-M-4T84 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170897 | SP0500-97-M-5M83 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170898 | SP0500-97-M-6153 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170899 | SP0500-97-M-8874 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170900 | SP0500-97-M-9709 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170901 | SP0500-97-M-A242 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170902 | SP0500-97-M-B250 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170903 | SP0500-97-M-D8L9 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170904 | SP0500-97-M-DA90 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170905 | SP0500-97-M-G2N7 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170906 | SP0500-97-M-JR36 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170907 | SP0500-97-M-RA27 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170908 | SP0500-97-M-RR08 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170909 | SP0500-97-M-S050 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170910 | SP0500-97-M-TN86 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170911 | SP0500-97-M-YF60 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170912 | SP0500-98-M-G898 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170913 | SP0540-98-M-Y722 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170914 | SP0540-99-M-S802 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170915 | SP0540-99-M-DG39 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170916 | SP0540-99-M-JH71 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170917 | SP0540-99-M-P641 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170918 | SP0540-99-M-PF47 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170921 | SP0560-97-M-S763 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170922 | SP0560-98-M-2098 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170923 | SP0560-98-M-3373 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170924 | SP0560-98-M-A483 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170925 | SP0560-98-M-A570 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170926 | SP0560-98-M-BK45 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170927 | SP0560-98-M-BN89 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170928 | SP0560-98-M-BX02 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170929 | SP0560-98-M-DV03 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170930 | SP0560-98-M-DY08 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170931 | SP0560-98-M-GT76 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170932 | SP0560-98-M-PR47 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170933 | SP0560-98-M-S367 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170934 | SP0560-98-M-U577 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170919 | SP0560-98-M-VG97 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170935 | SP0560-98-M-Y223 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170920 | SP0560-99-M-1470 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170936 | SP0560-99-M-6937 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170937 | SP0560-99-M-DE20 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170938 | SP0560-99-M-K760 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170939 | SP0640-99-M-J964 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170942 | SP0740-94-M-GJ93 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213-2511 |
| 13170943 | SP0740-94-M-GO93 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213-2511 |
| 13170944 | SP0740-95-M-HB52 | DFAS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170945 | SP0740-95-M-HB59 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170946 | SP0740-95-M-HD08 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170947 | SP0740-95-M-HD37 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170948 | SP0740-95-M-HG25 | DFAS - COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170949 | SP0740-95-M-HG94 | DFAS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170950 | SP0740-95-M-KQ28 | DFAS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170951 | SP0740-95-M-PA31 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170952 | SP0740-97-M-4730 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170953 | SP0740-97-M-GR94 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170954 | SP0740-98-M-6019 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13170955 | SPO740-98-M-6992 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170956 | SPO740-98-M-7003 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170940 | SPO740-98-M-7501 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170941 | SPO740-98-M-7636 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170957 | SPO740-99-M-6257 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170958 | SPO740-99-M-7314 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170959 | SPO740-99-M-HB80 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170960 | SPO750-94-M-B727 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170961 | SPO750-99-M-D027 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170962 | SPO760-00-M-L274 | DFAS-CO-LSCAC | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170963 | SPO760-99-M-R487 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170966 | SPO770-94-M-UZ01 | DFAS - COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170967 | SPO770-94-M-UZ05 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170968 | SPO770-95-M-PP98 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170969 | SPO770-96-M-DB31 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170970 | SPO770-96-M-KC12 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170971 | SPO770-97-M-BF18 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170972 | SPO770-97-M-E801 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170973 | SPO770-97-M-ED05 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170974 | SPO770-97-M-EE50 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170975 | SPO770-97-M-EG19 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170976 | SPO770-97-M-GR23 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170977 | SPO770-97-M-GS15 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170978 | SPO770-97-M-GU61 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170979 | SPO770-97-M-LD10 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170980 | SPO770-97-M-QW24 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170981 | SPO770-98-M-BN21 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170982 | SPO770-98-M-BP09 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170983 | SPO770-98-M-JG57 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170984 | SPO770-98-M-RD83 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170984 | SPO770-98-M-SP54 | DFAS-COLUMBUS | 3990 E BROAD ST | | COLUMBUS | OH | 43213 |
| 13170965 | SPO770-98-M-T048 | DFAS-CO | P.O. BOX 182317 | | COLUMBUS | OH | 43218 |
| 13170985 | SPO930-97-M-A727 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13169862 | SPEAR, GARY B | ADDRESS ON FILE | | | | | |
| 13170987 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY | 5749 BRIAR HILL ROAD BUILDING 5-B | | LEXINGTON | KY | 40516 |
| 13170986 | SPECIAL OPERATIONS FORCES | SUPPORT ACTIVITY BGAD BUILDING 254 | 2091 KINGSTON HIGHWAY | | RICHMOND | KY | 40475 |
| 13170988 | SPECIAL OPERATIONS FORCES SPT ACTIVITY | ATTENTION: KENNETH SYKTICH | BLUE GRASS ARMY DEPOT | 2091 KINGSTON HIGHWAY BLDG. 254 | RICHMOND | KY | 40475-5000 |
| 13170989 | SPECIAL WARRANTY | 4555 E. MCDOWELL RD | | | MESA | AZ | 85215 |
| 13269248 | SPECIALIST AVIATION SERVICES LIMITED | GLOUCESTERSHIRE AIRPORT | STAVERTON | CHELTENHAM | GLOUCESTERSHIRE | GL51 6SS | UNITED KINGDOM |
| 13269090 | SPECIALIST AVIATION SERVICES LIMITED | SE31 GLOUCESTERSHIRE AIRPORT, | STAVERTON | | CHELTENHAM | GL51 6SS | UNITED KINGDOM |
| 13172248 | SPECIALTY STEEL TREATING, INC. | 34501 COMMERCE DR | | | FRASER | MI | 48026-1692 |
| 13172249 | SPECLINE | 2230 MOUTON DR | | | CARSON CITY | NV | 89706 |
| 13170991 | SPECTO SERVICES BV | UIVERWEG 1, 8218 PB LELYSTAD-AIRPORT | | | | | THE NETHERLANDS |
| 13172250 | SPECTROLAB, INC. | 12500 GLADSTONE AVENUE | | | SYLMAR | CA | 91342-5373 |
| 13172251 | SPECTRUM ASSOCIATES INC | 183 PLAINS ROAD | P.O. BOX 470 | | MILFORD | CT | 06460-3613 |
| 13172252 | SPECTRUM MECHANICAL & SERVICE CONTRACTOR | 1525 W. 10TH PLACE | | | TEMPE | AZ | 85281 |
| 13169863 | SPIKER, AARON M | ADDRESS ON FILE | | | | | |
| 13172253 | SPINDLER, MICHAEL | ADDRESS ON FILE | | | | | |
| 13172254 | SPIRIT AEROSYSTEMS (FKA AIT) | 1900 FIRST AVENUE | | | SAN ANTONIO | TX | 78216 |
| 13172255 | SPIROL INTERNATIONAL CORP. | 321 REMMINGTON ROAD | | | STOW | OH | 44224 |
| 13170992 | SPO411-96-M-EZ66 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170993 | SPO411-97-M-E097 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170994 | SPO460-96-M-W552 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170995 | SPO460-96-M-W686 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170996 | SPO460-96-M-W691 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170997 | SPO460-96-M-W911 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170998 | SPO500-96-M-3B77 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |
| 13170999 | SPO500-96-M-3L13 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 |

Exhibit C
Master Mailing List
Served via first class mail

| 13171000 | SPO500-96-M-6W22 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
|---|---|---|---|---|---|---|---|---|
| 13171001 | SPO500-96-M-7E99 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
| 13171002 | SPO500-96-M-WW31 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
| 13171003 | SPO500-96-M-ZE99 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
| 13171004 | SPO500-97-M-2623 | DFAS-CO | P.O. BOX 182511 | | COLUMBUS | OH | 43218 | |
| 13171005 | SPO560-00-M-A178 | ATTN: DFAS-CO-SEI | P.O. BOX 182381 | | COLUMBUS | OH | 43218-6238 | |
| 13171006 | SPO560-00-M-A178 | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-6238 | |
| 13171007 | SPO740-96-M-KF65 | DFAS-CO | P.O. BOX 182381 | | COLUMBUS | OH | 43218 | |
| 13171008 | SPO770-96-M-EE04 | DFAS-CO | P.O. BOX 182381 | | COLUMBUS | OH | 43218 | |
| 13171009 | SPO770-96-M-PJ96 | DFAS-CO | P.O. BOX 182381 | | COLUMBUS | OH | 43218 | |
| 13172256 | SQUADRON FLIGHT SHOP | P.O. BOX 97472 | | | LAS VEGAS | NV | 89193-7472 | |
| 13169864 | SRAMEK, EMILY F | ADDRESS ON FILE | | | | | | |
| 13172506 | SRP (SALT RIVER PROJECT) | 1500 N. MILL AVE | | | TEMPE | AZ | 85281 | |
| 13172498 | SRP (SALT RIVER PROJECT) | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| 13172257 | SRP, INC. | P.O. BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| 13172258 | SSI TECHNOLOGIES | 3200 PALMER DRIVE | | | JAINSVILLE | WI | 53546 | |
| 13172259 | SSI TECHNOLOGIES, INC | 3200 PALMER DRIVE | | | JANESVILLE | WI | 53546 | |
| 13172260 | ST&J, INC. | 7517 JEFFERSON STREET | | | PARAMOUNT | CA | 90723 | |
| 13171010 | ST. LOUIS COUNTY POLICE DEPARTMENT | 18200 EDISON AVENUE | | | CHESTERFIELD | MO | 63005 | |
| 13172609 | ST. LOUIS POLICE DEPARTMENT | 1915 OLIVE ST | | | ST. LOUIS | MO | 63103 | |
| 13172261 | STABOND CORPORATION | 1722 WEST 139TH STREET | | | GARDENA | CA | 90249 | |
| 13172262 | STAG ENTERPRISE INC. | 383 WILBANKS DRIVE | | | BALL GROUND | GA | 30107 | |
| 13182856 | STANDARD AERO LTD. | 33 ALLEN DYNE RD | | | WINNIPEG | MB | R3H 1A1 | CANADA |
| 13172263 | STANLEY STEEMER INTERNATIONAL INC. | P.O. BOX 20S819 | | | DALLAS | TX | 75320 | |
| 13172916 | STANLEY, JAMES P | ADDRESS ON FILE | | | | | | |
| 13172264 | STAPLES ADVANTAGE | P.O BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| 13179816 | Staples, Inc. | PO Box 105748 | | | Atlanta | GA | 30348 | |
| 13179816 | Staples, Inc. | Tom Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |
| 13169925 | STARFLIGHT | 135 ALLEN ST. | | | JAMESTOWN | NY | 14701 | |
| 13171011 | STARLITE AERO SALES PTY LTD - DO NOT USE | P.O. BOX 201322 | DURBAN NORTH 4016 | | | | | SOUTH AFRICA |
| 13269249 | STARR INDEMNITY & LIABILITY CO | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 13269250 | STARR INDEMNITY & LIABILITY CO | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVE. | SUITE 2000 | | LOS ANGELES | CA | 90071 | |
| 13172486 | STARR INDEMNITY & LIABILITY CO. | 399 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| 13172493 | STARR INDEMNITY & LIABILITY CO. PER STARR AVIATION | 399 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| 13172714 | STATE BAR OF CALIFORNIA | P.O BOX 842142 | | | LOS ANGELES | CA | 90084-2142 | |
| 13172715 | STATE OF ALABAMA | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| 13172716 | STATE OF ARIZONA | P.O. BOX 18228 | | | PHOENIX | AZ | 85005-8228 | |
| 13172717 | STATE OF CALIFORNIA | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| 13172610 | STATE OF CALIFORNIA – DEPARTMENT OF FISH & WILDLIFE | 715 P STREET | | | SACRAMENTO | CA | 95814 | |
| 13172718 | STATE OF CONNECTICUT | 200 FOLLY BROOK BOULEVARD | | | WETHERSFIELD | CT | 06109 | |
| 13172845 | STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | |
| 13172719 | STATE OF HAWAII | P.O BOX 40 | | | HONOLULU | HI | 96810 | |
| 13172720 | STATE OF IDAHO | PO BOX 70008 | | | BOISE | ID | 83707-0108 | |
| 13172721 | STATE OF NEW HAMPSHIRE | PO BOX 1201 | | | CONCORD | NH | 03302-1201 | |
| 13172849 | STATE OF TEXAS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| 13269965 | STATE OF THE NETHERLANDS | C/O DLA PIPER | 2525 EAST CAMELBACK ROAD, SUITE 1000 | | PHOENIX | AZ | 85016-4232 | |
| 13178853 | STATE OF WASHINGTON | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION PO BOX 47476 | | OLYMPIA | WA | 98504-7476 | |
| 13172265 | STATE SEAL CO | 7001 WEST ERIE ST. SUITE #2 | | | CHANDLER | AZ | 85226 | |
| 13172266 | STATE STREET BANK & TRUST COMPANY | 200 CLARENDON STREET | | | BOSTON | MA | 02116-5021 | |
| 13172489 | STEADFAST INSURANCE COMPANY (ZURICH) | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | 5TH FLOOR | SCHAUMBURG | IL | 60196-1056 | |
| 13169265 | STEADFAST INSURANCE COMPANY / ZURICH NA | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| 13212754 | STEADFAST INSURANCE COMPANY / ZURICH NA | 233 SOUTH WACKER DRIVE, SUITE 2000 | | | CHICAGO | IL | 60606 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13172267 | S-TEC CORPORATION DBA GENESYS AEROSYSTEM | P.O BOX 405131 | | | | ATLANTA | GA | 30384-5131 |
| 13169865 | STEFFEN, JACKIE M | ADDRESS ON FILE | | | | | | |
| 13171012 | STELLA AVIATION MAINTENANCE | DE ZANDEN 113 | 7395 PG TEUGE-AIRPORT | THE NETHERLANDS | | | | THE NETHERLANDS |
| 13169548 | STEPHAN, ALLEN H | ADDRESS ON FILE | | | | | | |
| 13169549 | STEPHAN, JACOB J | ADDRESS ON FILE | | | | | | |
| 13172541 | STEPHENS, BRIAN | ADDRESS ON FILE | | | | | | |
| 13172268 | STEPTOE & JOHNSON LLP | P.O BOX 603212 | | | | CHARLOTTE | NC | 28260-3212 |
| 13172269 | STERLING CORIER LLC | 175-28 148TH AVENUE | | | | JAMAICA | NY | 11434 |
| 13171013 | STERLING HELICOPTER | 1226 RIVER ROAD | | | | CROYDON | PA | 19021 |
| 13172270 | STERLING LACQUER MFG CO | 3150 BRANNON AVE | | | | SAINT LOUIS | MO | 63139-1422 |
| 13172271 | STERLING TALENT SOLUTIONS | P.O BOX 35626 | | | | NEWARK | NJ | 07193-5626 |
| 13172272 | STERN & STERN INDUSTRIES | 188 THACHER STREET | | | | HORNELL | NY | 14843 |
| 13171014 | STEVENS CONSTRUCTION LIMITED | THE COACH HOUSE | BENOVER ROAD, YALDING | MAIDSTONE, KENT ME18 6AS | | | | UNITED KINGDOM |
| 13171015 | STEYN DIAMONDS CC | ATTENTION: SCHALK W. W. J. STEYN | P.O. BOX 655 | | | DOUGLAS | | 8730 | SOUTH AFRICA |
| 13172274 | STICE CREATIONS LLC | DBA THE SNOWY CHURRO | 11964 W VILLA CHULA LN | | | SUN CITY | AZ | 85373 |
| 13169866 | STILLS, LEMONTE M | ADDRESS ON FILE | | | | | | |
| 13169550 | STINSON, DEVON W | ADDRESS ON FILE | | | | | | |
| 13169551 | STINSON, SEDONA A | ADDRESS ON FILE | | | | | | |
| 13169867 | STONE, PHILLIP D | ADDRESS ON FILE | | | | | | |
| 13172275 | STORMWIND LLC | DEPT 3602 PO BOX 123602 | | | | DALLAS | TX | 75312-3602 |
| 13172276 | STRATASYS DIRECT INC. VALENCIA | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 |
| 13169868 | STREET, SHARON A | ADDRESS ON FILE | | | | | | |
| 13172277 | STS COMPONENT SOLUTIONS | 2910 SW 42ND AVENUE | | | | PALM CITY | FL | 34990 |
| 13169869 | STURM, JOHN M | ADDRESS ON FILE | | | | | | |
| 13171016 | SUFFOLK COUNTY POLICE DEPARTMENT | AVIATION SECTION-SGT. PAPAVERO | 2175 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779-7326 |
| 13172899 | SULCER, ROBERT KEITH | ADDRESS ON FILE | | | | | | |
| 13172278 | SULLIVAN PRECISION METAL FINISHING | 995 NORTH SERVICE ROAD WEST | | | | SULLIVAN | MO | 63080 |
| 13169251 | SULLIVAN, BARRY | ADDRESS ON FILE | | | | | | |
| 13169552 | SULLIVAN, BARRY A | ADDRESS ON FILE | | | | | | |
| 13171414 | SULLIVAN, BARRY A. | ADDRESS ON FILE | | | | | | |
| 13171981 | SULLIVAN, MIKE | ADDRESS ON FILE | | | | | | |
| 13171017 | SUMMIT AVIATION INC | P.O. BOX 258 | | | | MIDDLETOWN | DE | 19709 |
| 13171018 | SUMMIT AVIATION INC. | 4200 SUMMIT BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709 |
| 13269252 | SUMMIT HELICOPTERS, INC. | P.O. BOX 909 | 525 MCCLELLAND ST. | | | SALEM | VA | 24153 |
| 13169870 | SUNDEEN, THOMAS J | ADDRESS ON FILE | | | | | | |
| 13171020 | SUNJIN SHIPPING (U.S.A.) INC. C/O AEW CO | SUNJIN SHIPPING (U.S.A.) INC. C/O AEW CO | 16855 KNOTT AVE. | | | LA MIRADA | CA | 90638 |
| 13172279 | SUNSTATE EQUIPMENT CO. | P.O. BOX 52581 | ATTN: TIRE DEPARTMENT | | | PHOENIX | AZ | 85072-2581 |
| 13172280 | SUPERIOR PRESS | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 |
| 13172281 | SUPERIOR THREAD ROLLING CO. | 12801 WENTWORTH STREET | | | | ARLETA | CA | 91331 |
| 13172282 | SURF & SKI | 7143 E. SOUTHERN AVE #117 | | | | MESA | AZ | 85209 |
| 13172283 | SUSPA INCORPORATED | 3970 ROGER B. CHAFFE MEM. DR. SE | | | | GRAND RAPIDS | MI | 49548 |
| 13169871 | SUTTLES, STEPHEN G | ADDRESS ON FILE | | | | | | |
| 13172284 | SWAGELOK SOUTHWEST CO | 4296 E. BEVERLY RD | | | | PHOENIX | AZ | 85044 |
| 13169872 | SWAN, ELLEN | ADDRESS ON FILE | | | | | | |
| 13169553 | SWAN, WILLIAM C | ADDRESS ON FILE | | | | | | |
| 13171021 | SWIFT COR - WICHITA | 2823 W. PAWNEE STREET | | | | WICHITA | KS | 67213 |
| 13172874 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172875 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172876 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13172877 | SWISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| 13171022 | SWISS JET LTD. | P.O. BOX 303 | 8085 ZURICH-AIRPORT | ATTN: RENE SCHMID | | | | SWITZERLAND |
| 13172887 | SWISSRE | MYTHENQUAI 50 | | | | ZURICH | | 8002 | SWITZERLAND |
| 13170624 | SYSTEM CONTROL TECH | P.O. 11270 | SUPPORT SERVICES DIV | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13170625 | SYSTEM CONTROL TECH | P.O. 11287 | SUPPORT SERVICES DIV | 2970 PRESIDENTIAL DR SUITE 110 | | FAIRBORN | OH | 45324 |
| 13172285 | SYSTIMA TECHNOLOGIES INC | 10809 120TH AVE. NE | | | | KIRKLAND | WA | 98033 |
| 13172286 | SYSTRON DONNER INIRTIAL, INC. | 2700 SYSTRON DRIVE | | | | CONCORD | CA | 94518 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13172871 | T.D PROMOTIONS | 4433 BROOKFIELD CORPORATE DRIVE | SUITE D | | | CHANTILLY | VA | 20151 | |
| 13171023 | TACISA, INC. | ONE JOHNSON ROAD | | | | LAWRENCE | NY | 11559 | |
| 13169873 | TAFOVA, JACQUELINE S | ADDRESS ON FILE | | | | | | | |
| 13169919 | TAI | ZÆHRINGEN ATTORNEYS LTD | MURTEN / MORAT | BERNSTRASSE 30 | | MURTEN | | 3280 | SWITZERLAND |
| 13169918 | TAI | ZÆHRINGEN ATTORNEYS LTD | ATTN: TARKAN GÖKSU, DR. BERK DEMIRKOL | RUE ST-PIERRE 10 | P.O. BOX 358 | FRIBOURG | | CH-1701 | SWITZERLAND |
| 13172792 | TAI – TURKISH AEROSPACE INDUSTRIES, INC. | FETHIYE DISTRICT, HAVACILIK AVENUE | NO:17 | | | KAHRAMANKAZAN, ANKARA | | 06980 | TURKEY |
| 13269995 | TAI (TUSAS) | C/O ZÆHRINGEN ATTORNEYS LTD FRIBOURG | RUE ST-PIERRE 10, P.O. BOX 358 | ATTN: PROF. TARKAN GÖKSU AND | ASSOC. PROF. DR. BERK DEMIRKOL | FRIBOURG | | CH-1701 | SWITZERLAND |
| 13269995 | TAI (TUSAS) | ZÆHRINGEN ATTORNEYS LTD | ATTN: PROF. TARKAN GÖKSU | ASSOC. PROF. DR. BERK DEMIRKOL | MURTEN / MORAT, BERNSTRASSE 30 | MURTEN | | 3280 | SWITZERLAND |
| 13171024 | TAIPEI ECONOMIC & CULTURAL | SUPPLY & MANAGEMENT DEPARTMENT | P.O. BOX 90187 -12 TSOYING | TAIWAN R.O.C. | | KAOHSIUNG | | | TAIWAN |
| 13169554 | TAJC, ERIC M | ADDRESS ON FILE | | | | | | | |
| 13171025 | TALON AIR | 12900 FM 3436 | | | | DICKINSON | TX | 77539 | |
| 13172872 | TALON TEST LABORATORIES IN | 5002 SOUTH 40TH STREET | SUITE F | | | PHEONIX | AZ | 85040 | |
| 13171026 | TAMPA POLICE DEPARTMENT | 4400 W. TAMPA BAY BLVD | | | | TAMPA | FL | 33614 | |
| 13171027 | TAMPA POLICE DEPT | TPD AIR SERVICE | 4400 TAMPA BAY BLVD | | | TAMPA | FL | 33614 | |
| 13170620 | TAOS INDUSTRIES, INC. | P.O. 001289 | 102-D COMMERCE CIRCLE | | | MADISON | AL | 35758 | |
| 13171028 | TASMAN AERO SERVICES LTD | 22 HIGGS ROAD | MAPUA NELSON 7.55 | | | | | | NEW ZEALAND |
| 13269253 | TASSOCO S.A.R.L. | LAZARISTS CENTER A2-1, PO BOX 16-6090 | 2ND FLOOR, EMIR BASHIR STREET | | | BEIRUT CENTRAL DISTRICT | | 1051 | LEBANON |
| 13171029 | TASSOCO S.A.R.L | PRESIDENT ELIAS SARKIS AVE. | HAYEK BLDG. 5TH FLOOR | | | SASSINE-ASHRAFIEH BEIRUT | | | LEBANON |
| 13212756 | TASSOCO S.A.R.L (#91817) | PRESIDENT ELIAS SARKIS AVE. | HAYEK BLDG, 5TH FLOOR | SASSINE | | ASHRAFIEH BEIRUT | | | LEBANON |
| 13169266 | TASSOCO S.A.R.L. (#91817) | 1650 MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| 13171030 | TATA EXPORTS LTD. | BLK A, SHIVSAGAR ESTATES | DR. ANNIE BESANT ROAD | WORLI, MUMBAI | | MUMBAI | | 400018 | INDIA |
| 13171031 | TATA INC. | 235 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 13171032 | TATA IRON & STEEL CO. LTD | JAMSHEDPUR | | | | JAMSHEDPUR | | | INDIA |
| 13171033 | TATA POWER CO. LTD | HANGAR NO 2A JUHU AIRPORT | SV ROAD, VILE PARLE (W) | | | MUMBAI | | 400054 | INDIA |
| 13171034 | TATA STEEL LIMITED | HEAD ADMINISTRATION, TATA STEEL LIMITED | AVIATION SERVICES, JAMSHEDPUR AIRPORT, | SONARI, JAMSHEDPUR | JAMSHEDPUR | JHARKHA, NA | | 831011 | INDIA |
| 13170791 | TAYLOR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 13172288 | TAZMANIAN FREIGHT SYSTEMS, INC. | 6640 ENGLE ROAD SUITE H | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 13269983 | TD PROMOTIONS | SHIRTBOY.COM | 4433-D BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151-1691 | |
| 13172289 | TE CONNECTIVITY CORPORATION | 44901 INDUSTRIAL ROAD | | | | FREEMONT | CA | 94538 | |
| 13172290 | TEAMVIEWER GERMANY GMBH | P.O BOX 743135 | | | | ATLANTA | GA | 30374-3135 | |
| 13172291 | TECH MANUFACTURING | 45 COOPERATIVE WAY | | | | WRIGHT CITY | MO | 63390 | |
| 13172292 | TECH ONE | 3922 E. UNIVERSITY | SUITE 2 | | | PHOENIX | AZ | 85034 | |
| 13172848 | TECH TOOLS | PO BOX 2408 | | | | ROWLETT | TX | 75030-2408 | |
| 13172293 | TECH VALUE DIRECT | 19706 ONE NORMAN BLVD, SUITE B329 | | | | CORNELIUS | NC | 28031 | |
| 13172294 | TECHNISONIC INDUSTRIES, LTD | 240 TRADERS BLVD. E | | | | MISSISSAUGUA | ON | L4Z 1W7 | CANADA |
| 13171035 | TECHNOIMPEX HUNGARIAN | FOREIGN TRADE COMPANY | DOROTTYA U. 6 | | | BUDAPEST | | 1051 BP | HUNGARY |
| 13172295 | TECHNOLOGY APPLICATIONS GROUP | 810 SOUTH 48TH STREET | | | | GRAND FORKS | ND | 58201 | |
| 13171036 | TECHNOLOGY APPLICATIONS#H92241-05-P-0030 | ATTENTION: AMSAT-D-TK | 401 LEE BLVD. | | | FORT EUSTIS | VA | 23604-5577 | |
| 13172296 | TECH-TOOL PLASTICS, INC. | 7800 SKYLINE PARK DRIVE | | | | FORT WORTH | TX | 76108 | |
| 13172297 | TECSHAPES DE MEXICO | CALZADA DE MANUFACTURA #40 1Y2 PARQUE IN | | | | NOGALES | | | MEXICO |
| 13269255 | TEK FUSION GLOBAL, INC. | 5425 DISCOVERY PARK BLVD., SUITE 100, | | | | WILLIAMSBURG | VA | 23188 | |
| 13172299 | TELETRONICS TECHNOLOGY CORPORATION | 15 TERRY DRIVE | | | | NEWTON | PA | 18940 | |
| 13182857 | TEMPLE ELECTRONICS CO., INC. | 1003 MCKEEVER RD | | | | ARCOLA | TX | 77583 | |
| 13171037 | TEMSCO HELICOPTERS | 5411 NORTH TONGASS HWY | | | | KETCHIKAN | AK | 99901 | |
| 13171039 | TEMSCO HELICOPTERS, INC. | 1650 MAPLESDEN WAY | | | | JUNEAU | AK | 99801 | |
| 13171038 | TEMSCO HELICOPTERS, INC. | P.O. BOX 5057 | | | | KETCHIKAN | AK | 99901 | |
| 13171040 | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | |
| 13269256 | TENNESSEE VALLEY AUTHORITY | 1101 MARKET STREET | MD SF-C | | | CHATTANOOGA | TN | 37402 | |
| 13171041 | TENNESSEE VALLEY AUTHORITY | AVIATION SERVICES - ROTOR WING | 530 AIRPORT ROAD | | | MUSCLE SHOALS | AL | 35661 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13169293 | TENNESSEE VALLEY AUTHORITY | ATTN: JAY K. NELSON | 1101 MARKET STREET | | | CHATTANOOGA | TN | 37402 |
| 13169296 | TENNESSEE VALLEY AUTHORITY | ATTN: KEVIN L. FEATHERSTON | 1101 MARKET STREET | MD SF-C | | CHATTANOOGA | TN | 37402 |
| 13171042 | TENNESSEE VALLEY AUTHORITY-TVA | 400 WEST SUMMIT HILL DRIVE | | | | KNOXVILLE | TN | 37902 |
| 13172620 | TERRA VERDE | ROC: 292755PO BOX 605 | | | | GILBERT | AZ | 85299 |
| 13172300 | TERRA VERDE LANDSCAPE SOLUTIONS | PO BOX 605 | | | | GILBERT | AZ | 85299 |
| 13172301 | TERRACON CONSULTANTS, INC. | P.O BOX 959673 | | | | ST. LOUIS | MO | 63195-9673 |
| 13169307 | TERRY EYROLET | ATTN: TERRY EYROLET, BUSINESS DEVELOPMENT MANAGER | 28022 CONCORD AVE | | | CASTAIC | CA | 91384 |
| 13172302 | TESPRO EQUIPMENT INC. | 9430 182ST | | | | SURREY | BC | V4N 3W1 | CANADA |
| 13172303 | TEXAS ALMET, LP | 2800 E. RANDOL MILL RD. | | | | ARLINGTON | TX | 76011 |
| 13329955 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | Austin | TX | 78711 |
| 13329955 | Texas Comptroller of Public Accounts | Attn: Lionel Cordele Kimble | 111 E. 17th Street | | | Austin | TX | 78711 |
| 13329955 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | P.O. Box 13528 | | | Austin | TX | 78711 |
| 13172917 | TEXEIRA, JUSTIN C | ADDRESS ON FILE | | | | | | |
| 13172304 | TEXTILE PRODUCTS | 2512-2516 W. WOODLAND DR. | | | | ANAHEIM | CA | 92801 |
| 13172305 | TFORCE FREIGHT | P.O. BOX 1216 | | | | RICHMOND | VA | 23218-1216 |
| 13172306 | THALES BELGIUM | RUE EN BOIS 63 | | | | HERSTAL / LIEGE | | 4040 | BELGIUM |
| 13172850 | THALES BELGIUM | TOUR CARPE DIEM | 31 PLACE DES COROLLES – CS 20001 | | | PARIS LA DEFENSE, CEDEX | | 92098 | FRANCE |
| 13172307 | THALES DEFENSE & SECURITY, INC. | 22605 GATEWAY CENTER DRIVE | | | | CLARKSBURG | MD | 20871 |
| 13172308 | THE ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES | PO BOX 677595 | | | DALLAS | TX | 75267-7595 |
| 13172722 | THE ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 |
| 13172309 | THE BOEING COMPANY | 100 N. RIVERSIDE PLAZA, MD 5003-4549 | | | | CHICAGO | IL | 60606-1596 |
| 13269258 | THE BOEING COMPANY | 5000 E. MCDOWELL ROAD | | | | MESA | AZ | 85215-9797 |
| 13172310 | THE BOEING COMPANY | COURT SETTLEMENT ACCOUNT | 6601 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166 |
| 13169288 | THE BOEING COMPANY | ATTN: CYNTHIA DITSWORTH | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215-9797 |
| 13269259 | THE BOEING COMPANY | M510/A269 | 5000 E. MCDOWELL ROAD | | | MESA | AZ | 85215 |
| 13169304 | THE BOEING COMPANY | ATTN: ROBERT WELLS | M510/A269 | 5000 E. MCDOWELL ROAD | | MESA | AZ | 85215 |
| 13172311 | THE CROWLEY COMPANY | 5111 PEGASUS COURT, SUITE M | | | | FREDERICK | MD | 21704 |
| 13172312 | THE DIRECT TV GROUP, INC | P.O BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 |
| 13172313 | THE F.O.D CONTROL CORPORATION | 8987 E. TANQUE VERDE ROAD | BLDG 309, MS#360 | | | TUCSON | AZ | 85749 |
| 13172314 | THE LOCK SHOP LLC | 1155 S. POWER RD #124 | | | | MESA | AZ | 85206 |
| 13172315 | THE MATHWORKS, INC | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 |
| 13269960 | THE PATRIARCH NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | 1 LIBERTY PLAZA, 35TH FLOOR | | | | NEW YORK | NY | 10006 |
| 13172733 | THE STATE BAR OF CALIFORNIA | P.O BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 |
| 13269996 | THE STATE OF THE NETHERLANDS | C/O KATE L. BENVENISTE | C/O DLA PIPER LLP (US) | 2525 EAST CAMELBACK ROAD | SUITE 1000 | PHOENIX | AZ | 85016-4232 |
| 13171044 | THE TECHNICAL LIBRARY | BRITISH INT'L PLYMOUTH CITY AIRPORT | CROWNHILL PLYMOUTH PL6 8BW UK | | | | | | UNITED KINGDOM |
| 13171046 | THE TRINITY COMPANY | 5801 16TH STREET | | | | LUBBOCK | TX | 79416 |
| 13171045 | THE TRINITY COMPANY | P.O. BOX 99120 | | | | LUBBOCK | TX | 79499 |
| 13172873 | THE UNITED STATES OF AMERICA | C/O U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 |
| 13172316 | THE WORX | 10500 AIRPARK WAY UNIT M4 | | | | PACOIMA | CA | 91331 |
| 13269961 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | THE ZOHAR NOTEHOLDERS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, JOSEPH BARRY, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13270250 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | C/O FTI CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 15TH FLOOR | | | NEW YORK | NY | 10036 |
| 13270250 | THE ZOHAR NOTEHOLDERS (AS DEFINED IN THE FIRST DAY DECLARATION) | THE ZOHAR NOTEHOLDERS (AS GUARANTOR) | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, JOSEPH BARRY, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | WILMINGTON | DE | 19801 |
| 13172317 | THERMAL STRUCTURES INC. | 2362 RAILROAD STREET | | | | CORONA | CA | 92880 |
| 13171047 | THERMAL STRUCTURES INC. | 2362 RAILROAD STREET | | | | CORONA | CA | 92880-5410 |
| 13172318 | THERMECH ENGINEERING CORP. | 1773 WEST LINCOLN AVE. | BLDG K | | | ANAHEIM | CA | 92801-6727 |
| 13169555 | THOMAS, GAVIN J | ADDRESS ON FILE | | | | | | |
| 13169556 | THOMAS, JACOB R | ADDRESS ON FILE | | | | | | |
| 13169557 | THOMAS, JOSIAH D | ADDRESS ON FILE | | | | | | |
| 13172319 | THOMPSON ALUMINUM CASTING CO. | 5161 CANAL ROAD | | | | CUYAHOGA HEIGHTS | OH | 44125 |
| 13172320 | THOMSON REUTER (GRC) INC | P.O BOX 417175 | | | | BOSTON | MA | 02241-7175 |
| 13169558 | THORNLEY, NATHAN G | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 65 of 74

Exhibit C
Master Mailing List
Served via first class mail

| 13171048 | THOROUGHBRED AVIATION MAINTENANCE INC. | 20475 US HWY 23 | | | | LOUISA | KY | 41230 | |
| 13171049 | THOROUGHBRED AVIATION MAINTENANCE INC. | 6204 PARIS PIKE | | | | GEORGETOWN | KY | 40324 | |
| 13212759 | THOROUGHBRED HELICOPTERS | 6204 PARIS PIKE | | | | GEORGETOWN | KY | 40324 | |
| 13172888 | THOROUGHBRED HELICOPTERS | GEORGETOWN SCOTT COUNTY REGIONAL AIRPORT | 6204 PARIS PIKE | | | GEORGETOWN | KY | 40324 | |
| 13269262 | THREE H TOP (THAILAND) CO., LTD | S-313 170/1 JAKKAPAK RD. | PAKNAM MUANGSAMUTPRAKARN | SAMUTPRAKARN 10270 | | BANGKOK | | 10270 | THAILAND |
| 13212760 | THREE H TOP (THAILAND) CO., LTD | S-313 170/1 JAKKAPAK RD. | PAKNAM MUANGSAMUTPRAKARN, | SAMUTPRAKARN | | BANGKOK | | 10270 | THAILAND |
| 13171050 | THREE H TOP CO., LTD (THAILAND) | S-313 170/1 JAKKAPAK RD | PAKNAM MUANGSAMUTPRAKARN, | SAMUTPRAKARN 10270 | | BANGKOK | | 10270 | THIALAND |
| 13171051 | THUNDERBIRD TRADING CORP | 120 CLAY STREET | | | | BROOKLYN | NY | 11222 | |
| 13169911 | TILTON, LYNN | ADDRESS ON FILE | | | | | | | |
| 13267059 | Tilton, Lynn | c/o Cole Schotz P.C. | Attn: David Dean, Esquire | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 | |
| 13275575 | Tilton, Lynn | Cole Schotz P.C. | Attn: Felice Yudkin | Court Plaza North | 25 Main Street P.O. Box 800 | Hackensack | NJ | 07601 | |
| 13275523 | Tilton, Lynn | Cole Schotz P.C. | Attn: Norman Pernick and David Dean | 500 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 | |
| 13267059 | Tilton, Lynn | c/o Patriarch Partners LLC | 71 Broadway | Lobby 2B, #249 | | New York | NY | 10006 | |
| 13172321 | TIMKEN US - LEBANON | 336 MECHANIC ST. | | | | LEBANON | NH | 03766 | |
| 13172322 | TIMKEN US - NEW PHILADELPHIA | 1957 EAST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 13172323 | TIMKEN US - SHILOH | 1510 US HIGHWAY 221 SOUTH | | | | RUTHERFORTON | NC | 28139 | |
| 13172324 | TIODIZE COMPANY INC. | 5858 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 13172325 | TITAN SPRING, INC. | 11679 NORTH WARREN ST | | | | HAYDEN | ID | 83835 | |
| 13169559 | TOLLIVER, KELLIE M | ADDRESS ON FILE | | | | | | | |
| 13172326 | TOLOMATIC INC. | 3800 COUNTY RD 116 | | | | HAMEL | MN | 55340 | |
| 13171053 | TOMEN AMERICA | ADV PMNT & DEP ACCT | 615 SO. FLOWER STREET | | | LOS ANGELES | CA | 90015 | |
| 13172327 | TOMS BBQ | 1140 S COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| 13172328 | TOOL STEEL SERVICE OF CALIFORNIA | DEPT 77-3300 | | | | CHICAGO | IL | 60678-3300 | |
| 13172329 | TORAY COMPOSITES | 19002 50TH AVENUE EAST | | | | TACOMA | WA | 98466 | |
| 13169560 | TORRES, DONALD J | ADDRESS ON FILE | | | | | | | |
| 13172330 | TOTAL COMPLIANCE NETWORK | 5646 W. ATLANTIC BLVD | | | | MARGATE | FL | 33063 | |
| 13172331 | TOTAL QUALITY SYSTEMS, INC. | 1783 W. UNIVERSITY #135 | | | | TEMPE | AZ | 85281 | |
| 13172332 | TOWER CLUB OF DALLAS, INC. | 3030 LBJ FREEWAY, SUITE 600 | | | | DALLAS | TX | 75234 | |
| 13172333 | TRAXXA CORP. | 23 KILPA ROAD | | | | MOORABBIN, VIC | | 3189 | AUSTRALIA |
| 13172777 | TRANSAERO, INC. | 35 MELVILLE PARK ROAD | SUITE 100 | | | MELVILLE | NY | 11747 | |
| 13172334 | TRANSFER FOR LESS, LLC | 116 N. LINDSAY RD, SUITE 16 | | | | MESA | AZ | 85213 | |
| 13171054 | TRANSPOLAR CA | 2DA. TRANSVERSAL LOS CORTIJOS | CENTRO EMPRESARIAL | POLAR LOS CORTIJOS DELOURDES | CARACAS | MIRANDA | | 1071 | VENEZUELA |
| 13172335 | TRANSPORT CANADA | PLACE DE VILLE, AFFAH,330 SPARKS ST. | RUE TOWER, TOUR C,22ND FLOOR | | | OTTAWA | ON | KIA ONS | CANADA |
| 13171055 | TRANSPORTATION OFFICE | DDSP - NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | | NEW CUMBERLAND | PA | 17070-5002 | |
| 13171056 | TRANSPORTATION OFFICER | DDSP - NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | | NEW CUMBERLAND | PA | 17070-5002 | |
| 13171057 | TRANSPORTE POLAR C.A. | CUARTA TRANSVERSAL CON SEGUNDA AVENIDA | LOS CORTIJOS | EDIFICIO CENTRO EMPRESARIAL POLAR | PISO 3, FINANZAS | CARACAS, DC | | 1070 | VENEZUELA |
| 13171058 | TRANSVAAL AIRCRAFT MAINTENANCE (PTY) LTD | P.O. BOX 82159 | | | | DOORNPOORT | | 17 | SOUTH AFRICA |
| 13172937 | TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 13269263 | TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 13212761 | TRAVIS L DURAND, s | ADDRESS ON FILE | | | | | | | |
| 13169310 | TRAVIS PULLINS | ADDRESS ON FILE | | | | | | | |
| 13172724 | TREASURER OF THE UNITED STATES | STE 1310 NATIONAL PL/1331 PENNSYLVANIA | | | | WASHINGTON | DC | 20004 | |
| 13172725 | TREASURER ST. LOUIS COUNTY | 7900 FORSYTH BLVD. | | | | CLAYTON | MO | 63105 | |
| 13172726 | TREASURER, CITY OF COLUMBUS | 77 FRONT ST. | | | | COLUMBUS | OH | 43215 | |
| 13172727 | TREASURY OF THE UNITED STATES | P.O. BOX 25082 | | | | OKLAHOMA CITY | OK | 73125-5050 | |
| 13172728 | TREASURY OF THE UNITED STATES, THE | P.O. BOX 25504 | AFS-755 | | | OKLAHOMA CITY | OK | 73125-4915 | |
| 13169874 | TREGUBOFF, CODY M | ADDRESS ON FILE | | | | | | | |
| 13172337 | TRELLEBORG SEALING SOLUTIONS AKA BUSAK | 3904 DEL AMO BLVD., STE 805 | | | | TORRANCE | CA | 90503 | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 66 of 74

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13172338 | TRI PROCESS CO.(AKA VALENCE SURFACE TEC) | 7718 ADAMS ST | | | | PARAMOUNT | CA | 90723-4290 | |
| 1317828 | TRIMMINGS, ZEAYRE | ADDRESS ON FILE | | | | | | | |
| 13169875 | TRINIDAD, RANDALL M | ADDRESS ON FILE | | | | | | | |
| 13269266 | TRINITY AVIATION | 212 STEARMAN DRIVE | | | | GEORGETOWN | TX | 78628 | |
| 13169292 | TRINITY AVIATION | ATTN: GARY SHIPMAN | 212 STEARMAN DRIVE | | | GEORGETOWN | TX | 78628 | |
| 13172339 | TRINITY AVIATION, LLC | 212 STEARMAN DRIVE | | | | GEORGETOWN | TX | 78628 | |
| 13172340 | TRIO PRECISION, INC. | 10790 WEST NORTHVIEW AVE. | | | | GLENDALE | AZ | 85307 | |
| 13172341 | TRISTAR, INC | 3740 E. LA SALLE STREET | | | | PHOENIX | AZ | 85040 | |
| 13172342 | TRIUMPH ACTUATION SYSTEMS (FKA GE)YAKIMA | 2720 W.WASHINGTON AVE. | | | | YAKIMA | WA | 98909 | |
| 13172343 | TRIUMPH CONTROLS, INC. PA. | 205 CHURCH ROAD | | | | NORTH WALES | PA | 19454 | |
| 13171060 | TRIUMPH GEAR SYSTEMS | 6125 SILVER CREEK DRIVE | ATTN: TIM JACKSON | | | PARK CITY | UT | 84098 | |
| 13172344 | TRIUMPH GEAR SYSTEMS-MACOMB (ACR) | 15375 TWENTY THREE MILE ROAD | | | | MACOMB | MI | 48042-4000 | |
| 13172345 | TRONAIR, INC. | 1740 EBER ROAD | | | | HOLLAND | OH | 43528 | |
| 13170449 | TROSTLE, KEN | ADDRESS ON FILE | | | | | | | |
| 13169876 | TRUBL, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 13172346 | TRU-FORM PLASTICS INC. | 14600 HOOVER ST. | | | | WESTMINSTER | CA | 92683 | |
| 13172347 | TRULY NOLEN OF AMERICA | P.O BOX 3010 | | | | SCOTTSDALE | AZ | 85271 | |
| 13172348 | TRUMP CARD HOLDINGS, LLC | PO BOX 31001-3053 | | | | PASADENA | CA | 91110-3053 | |
| 13171061 | TRW SAFETY | ACCOUNTS PAYABLE | MESA 1 FACILITY | 4051 N. HIGLEY RD | | MESA | AZ | 85215 | |
| 13172349 | TSI PLASTICS | 10053 FLANDERS COURT | | | | BLAINE | MN | 55449 | |
| 13362653 | TSI Plastics Inc | 10053 Flanders Ct NE | | | | Blaine | MN | 55449 | |
| 13169561 | TSO, LYMAN H | ADDRESS ON FILE | | | | | | | |
| 13172350 | TSS ENTERPRISES, INC | 2827 E. ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 13172351 | TTI INC. | 3737 MEACHAM BLVD | | | | FORT WORTH | TX | 76137 | |
| 13172352 | TTI, INC. | 2151 E. BROADWAY, SUITE 211 | | | | TEMPE | AZ | 85282-6308 | |
| 13169562 | TUCCIO JR, PETER A | ADDRESS ON FILE | | | | | | | |
| 13169563 | TUCKER, FRANK | ADDRESS ON FILE | | | | | | | |
| 13169877 | TUCKER, ZACHARY M | ADDRESS ON FILE | | | | | | | |
| 13171062 | TULSA POLICE AIR SUPPORT | 1211 W. 36TH STREET NORTH | | | | TULSA | OK | 74127 | |
| 13171064 | TUNDRA COPTERS INC.-DO NOT USE | 3868 UNIVERSITY AVE. SO. | P.O. BOX 60670 | | | FAIRBANKS | AK | 99706 | |
| 13171063 | TUNDRA COPTERS INC.-DO NOT USE | 3868 UNIVERSITY SOUTH | | | | FAIRBANKS | AK | 99709 | |
| 13182848 | TÜRKIYE CUMHURIYETI IÇISLERI BAKANLIGI | T.C. IÇISLERI BAKANLIGI | | | | BAKANLIKLAR | | | TURKEY |
| 13269997 | TÜRKIYE CUMHURIYETI IÇISLERI BAKANLIGI | TR MINISTRY OF INTERIOR, MINISTRIES | T.C. IÇISLERI BAKANLIGI | | | BAKANLIKLAR ANKARA | | | TURKEY |
| 13169878 | TURNER, JACOB W | ADDRESS ON FILE | | | | | | | |
| 13172791 | TUSAS - TÜRK HAVACILIK VE UZAY SANAYII A.S. | FETHIYE DISTRICT, HAVACILIK AVENUE | NO:17 | | | KAHRAMANKAZAN, ANKARA | | 06980 | TURKEY |
| 13171065 | TWIN AIR, INC. | 7552 HAYVENHURST PLACE | | | | VAN NUYS | CA | 91406 | |
| 13171066 | TWO BEAR AIR | 4450 AIRPORT FRONTAGE ROAD | | | | KALISPELL | MT | 59901 | |
| 13172353 | TYCO ELECTRONICS / IDENTO | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| 13172354 | TYGOR LABORATORIES, INC. | 79 EASTERN STEEL ROAD | | | | MILFORD | CT | 06460 | |
| 13172839 | TYLER TECHNOLOGIES | 5101 TENNYSON PARKWAY | | | | PLANO | TX | 75024 | |
| 13171067 | TYONEK SERVICE GROUP, INC. | 4880 HALE RD | | | | REDSTONE ARSENAL | AL | 35898 | |
| 13172355 | U.S ARMY YUMA PROVING GROUND | W61P4X ABERDEEN ROAD KOFA FIRING RANGE | | | | YUMA | AZ | 85365-9108 | |
| 13172356 | U.S CBP - CUSTOMS AND BORDER PROTECTION | ATTN: FP & PO | 9 GRAND AVENUE | | | NOGALES | AZ | 85621 | |
| 13172229 | U.S DEPT OF TREASURY-VSE CORPORATION | 6348 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| 13172357 | U.S TREASURY | 8899 E. 56TH STREET | DEFENSE FINANCE AND ACCOUNTING SERVICE | ATTN:DISBURSING OPERATIONS-FMS PROC 135D | | INDIANAPOLIS | IN | 46249 | |
| 13171068 | U.S. ARMY ROBERT MORRIS ACQUISITION CENT | APG CONTR. DIV. AA BR ATTN: AMSSB-ACC-A | 4118 SUSQUEHANNA AVENUE | ABERDEEN PROVING GROUND | | ABERDEEN | MD | 21005 | |
| 13171069 | U.S. ARMY SPECIAL OPERATIONS | DFAS-CO | USZA95-98-C-0001 | | | COLUMBUS | OH | 43218 | |
| 13171070 | U.S. ARMY SPECIAL OPERATIONS | ATTN: ED SOTEROPOLOUS/MELB PM | BUILDING 401 LEE BLVD | | | FT. EUSTIS | VA | 23604-5577 | |
| 13171071 | U.S. ARMY SPECIAL OPS COMMAND - 0118 | MSSA/CRP HHC 160TH SOAR | 7244 NIGHTSTALKER WAY | | | FT. CAMPBELL | KY | 42223-6012 | |
| 13171074 | U.S. BORDER PATROL | 9C BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| 13171072 | U.S. BORDER PATROL | AIR OPERATIONS CENTER | 9C BUTTERFIELD TRAIL | | | EL PASO | TX | 79906 | |
| 13171073 | U.S. BORDER PATROL | EL PASO FLIGHT OPERATIONS | 9C BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171075 | U.S. BORDER PATROL HSBP1004P04038 | 9 C BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 |
| 13171076 | U.S. COAST GUARD | DEPARTMENT OF TRANSPORTATION | U.S.C.G. COMMANDANT G-ACS | 2100 2ND ST. S.W. | | WASHINGTON | DC | 20024 |
| 13170677 | U.S. DEPARTMENT OF COMMERCE, | P.O. 4OFANA700379 | CAFC | 601 E. 12TH STREET,FIN DIV CC1 | | KANSAS CITY | MO | 64106 |
| 13275539 | U.S. Department of Justice | Attn: Glenn P. Harris, Trial Attorney | Civil Division, Fraud Section | P.O. Box 261 | Ben Franklin Station | Washington | DC | 20044 |
| 13275530 | U.S. Department of Justice | Attn: Mary A. Schmergel - Senior Trial Counsel | Commercial Litigation Branch | 1100 L Street, NW Room 7220 | | Washington | DC | 20005 |
| 13270280 | U.S. DEPARTMENT OF TRANSPORTATION | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20591 |
| 13170603 | U.S. DEPT OF THE INTERIOR | P O 80-P096-025 | OFFICE OF AIRCRAFT SERVICES | P.O. BOX 15428 | | BOISE | ID | 83715-5428 |
| 13172827 | U.S. DRUG ENFORCEMENT ADMINISTRATION | ATTN: OFFICE OF DIVERSION CONTROL | 8701 MORRISSETTE DRIVE | | | SPRINGFIELD | VA | 22152 |
| 13171077 | U.S. EMBASSY - BOGOTA | N.A.S. OFFICE | UNIT 5127 | APO AA | | MIAMI | FL | 34038 |
| 13171078 | U.S. NAVAL TEST PILOT SCHOOL | 22783 CEDAR POINT ROAD, BLDG. 216 | ATTN: RICK FABILA | | | PATUXENT RIVER | MD | 20670 |
| 13171079 | U.S. SPECIAL OPERATIONS COMMAND | TECHNOLOGY APPLIC. CONTRACTING OFFICE | AMSAM-AR-Z-A-K | BUILDING 401 | | FT. EUSTIS | VA | 23604 |
| 13172826 | UAV LEASING COMPANY | 6-9 TRINITY STREET | | | | DUBLIN | | D02 EY47 | IRELAND |
| 13269268 | UAV LEASING COMPANY | 6-9 TRINITY STREET | | | | DUBLIN | | D02 EY 47 | IRELAND |
| 13173711 | Uline | Attn: Nancy L. Halcom | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 |
| 13173711 | Uline | PO Box 88741 | | | | Chicago | IL | 60680-1741 |
| 13172359 | ULTRASONIC CLEANING | 20730 MAIN ST. | | | | CARSON | CA | 90745 |
| 13172360 | UMPCO, INC. | 7100 LAMPSON AVE. | | | | GARDEN GROVE | CA | 92846 |
| 13171081 | UND AEROSPACE FOUNDATION | ACCOUNTS PAYABLE | 4201 UNIVERSITY AVE | | | GRAND FORKS | ND | 58202-9023 |
| 13171080 | UND AEROSPACE FOUNDATION | UNIVERSITY & TULANE | | | | GRAND FORKS | ND | 58202-9023 |
| 13269269 | UNDERWRITERS AT LLOYD'S & OTHER COMPANIES PER WILLIS LIMITED | 801 S. FIGUEROA | SUITE 800 | | | LOS ANGELES | CA | 90017 |
| 13172494 | UNDERWRITERS AT LLOYD'S & OTHER COS. PER WILLIS LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 13172361 | UNICOA INDUSTRIAL SUPPLY, LLC | GLENDALE INDUSTRIAL SUPPLY, LLC | 2121 N. 23RD AVE | | | PHOENIX | AZ | 85009 |
| 13171082 | UNIDEX GROUP, INC. | 797 GLENN AVENUE | | | | WHEELING | IL | 60090 |
| 13171083 | UNIFLIGHT GLOBAL | 2617 AVIATION PARKWAY | | | | GRAND PRAIRIE | TX | 76018 |
| 13212764 | UNIONLET LIMITED | 6 KINGS RIDE PARK | KINGS RIDE | ASCOT | | BERKSHIRE | | SL5 8BP | UNITED KINGDOM |
| 13172362 | UNITECH COMPOSITES (FKA AGC) | 10413 N AERO DRIVE | | | | HAYDEN | ID | 83835 |
| 13362228 | Unitech Composites Inc. | Joyce Hagues | 10413 N. Aero Drive | | | Hayden | ID | 83835 |
| 13172363 | UNITED DRILL BUSHING CORP. | 12200 WOODRUFF AVE. | | | | DOWNEY | CA | 90241-0250 |
| 13171085 | UNITED ENTERPRISE GROUP LTD (USA OFFICE) | 377 S. LEMON AVE., SUITE #C | ATTN: ISRAEL | | | WALNUT | CA | 91789 |
| 13172364 | UNITED HEALTHCARE OF ARIZONA, INC. | 22561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 |
| 13172365 | UNITED INSTRUMENTS | 3625 COMOTARA AVE. | | | | WICHITA | KS | 67226 |
| 13172366 | UNITED LIFT HOLDINGS | 300 INTERNATIONAL DR, SUITE 100 | | | | WILLIAMSVILLE | NY | 14221 |
| 13172367 | UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 |
| 13172368 | UNITED PARCEL SERVICE, INC. | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 |
| 13172369 | UNITED ROTORCRAFT SOLUTIONS,LLC | 1942 N TRINITY | | | | DECATUR | TX | 76234 |
| 13171086 | UNITED STATES COAST | 2100 SECOND STREET, SW | | | | WASHINGTON | DC | 20593-0001 |
| 13328372 | United States Department of State | The Executive Office | Office of the legal Adviser | Suite 5.600, 600 19th Street N.W. | | Washington | DC | 20522 |
| 13172901 | UNITED STATES DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION | P.O BOX 530273 | | | ATANTA | GA | 30353-0273 |
| 13172732 | UNITED STATES PATENT & TRADEMARK OFFICE | 600 DULANY STREET | | | | ALEXANDRIA | VA | 22314 |
| 13269970 | UNITED STATES PATENT & TRADEMARK OFFICE | PO BOX 371611 | | | | PITTSBURGH | PA | 15250-1611 |
| 13172733 | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| 13172371 | UNITED STATES TREASURY | EP DETERMINATIONS | INTENAL REVENUE SERVICE | P.O BOX 12192 | TE/GE STOP 31A TEAM 105 | COVINGTON | KY | 41012-0192 |
| 13172370 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| 13269972 | UNITED STATES TREASURY C/O IRS | 1111 CONSTITUTION AVENUE NW | | | | WASHINGTON | DC | 20224 |
| 13172734 | UNITED STATES TREASURY C/O IRS | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| 13172372 | UNITEK TECHNICAL SERVICES, INC. | P.O BOX 733366 | | | | DALLAS | TX | 75373-3366 |
| 13172373 | UNIVERSAL AVIONICS | 3260 UNIVERSAL WAY | | | | TUCSON | AZ | 85756 |

Exhibit C
Master Mailing List
Served via first class mail

| 13171087 | UNIVERSITY OF NORTH DAKOTA | DEPT OF AERO SPACE SCIENCES | P.O. BOX 9007 | | | GRAND FORKS | ND | 58202 | |
| 13172374 | UPS / UPS SCS DALLAS | P.O. BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| 13172375 | UPS FREIGHT | P.O BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| 13172376 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 13170526 | URBAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 13171089 | US ARMY - AFG CLS 5 W58RG17C0038 | REDSTONE ARSENAL | | | | REDSTONE | AL | 35898-5280 | |
| 13171088 | US ARMY - AFG CLS 5 W58RG17C0038 | | | | | REDSTONE | AL | 35898-5280 | |
| 13171090 | US ARMY - AFG CLSS W58RG17C0038 | W58RG17C0038 | REDSTONE ARSENAL | | | REDSTONE | AL | 35898-5280 | |
| 13171091 | US ARMY - AFGHAN | US ARMY CONTRACTING COMMAND | CCAM-NS | AMCOM CONTRACTING CENTER | WEAPON SYSTEM: ROTARY WING | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171092 | US ARMY - AFGHAN 30 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171093 | US ARMY - AFGHAN CLS 5 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171094 | US ARMY - AFGHAN CLS 5 OPT 3 | | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171095 | US ARMY - AFGHAN CLS 5 OPTION 1 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13169926 | US ARMY - AFGHAN CLS 5 OPTION 2 | | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171096 | US ARMY - AFGHAN CWFS - W58RGZ-20-C-0045 | ATTN: FRANK VASS | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171097 | US ARMY - KENYA CLS - W58RGZ19C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171098 | US ARMY - KENYA CLS OPT 1 W58RGZ19C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171099 | US ARMY - KENYA CLS OPT 2 W58RGZ19C0036 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171100 | US ARMY - KENYA -W58RGZ17D0089-0002 | ARMY CONTRACTING COMMAND - REDSTONE | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171103 | US ARMY AFGHAN O&A - W58RGZ-17-C-0038 | | | | | REDSTONE | AL | 35898-5280 | |
| 13171104 | US ARMY AFGHAN W58RGZ170089 DO 04-F0079 | DELIVERY ORDER W58RGZ20F0079 | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171105 | US ARMY OPM-SANG | OPM-SANG UNIT 61304 | APO, AE | | | | | 09803-1304 | SAUDI ARABIA |
| 13171106 | US ARMY W58RGZ20C0013 REPAIR & MOD | MD530 TAIL 260FF | | | | ARSENAL | AL | 35898-5280 | |
| 13171108 | US ARMY-AFG CLS 5 W58RGZ17C0038 | ADVANCE MILITARY MAINTENANCE REPAIR AND | OVERHAUL CENTER,AL AIN INT. AIRPORT AREA | ROAD-900,PLOT NO.40-02-900-955 | PO BOX 93443 | ABU DHABI | | | DUBAI, UNITED ARAB EMIRATES |
| 13171107 | US ARMY-AFG CLS 5 W58RGZ17C0038 | REDSTONE ARSENAL | | | | REDSTONE | AL | 35898-5280 | |
| 13171109 | US ARMY-AFG CLSS-W58RGZ17C0038 | | | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13171110 | US ARMY-LEBANON W58RGZ17D0089-DO18F0113 | W58RGZ17D0089 - W58RGZ18F0113 | ARMY CONTRACTING COMMAND - REDSTONE | | | REDSTONE ARSENAL | AL | 35898-5280 | |
| 13269973 | US DEPARTMENT OF STATE | THE EXECUTIVE OFFICE | OFFICE OF THE LEGAL ADVISER | SUITE 5.600, 600 19TH STREET N.W. | | WASHINGTON | DC | 20522 | |
| 13172736 | US DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | | WASHINGTON | DC | 20590 | |
| 13269974 | US DEPARTMENT OF TRANSPORTATION | P.O BOX 530273 | | | | ATANTA | GA | 30353-0273 | |
| 13172737 | US DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| 13269975 | US TREASURY | 8899 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46249 | |
| 13172738 | US TREASURY | 8899 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46249-3400 | |
| 13172378 | US TREASURY | DFAS-IN AR | DEPT 3400 GFEBS VENDOR PAY 8522 | MAILROOM, 211AA, SECOND FLOOR | 8899 EAST 56TH STREET | INDIANAPOLIS | IN | 46249-3400 | |
| 13171112 | USA ATCOM | 4300 GOODFELLOW BLVD | | | | ST. LOUIS | MO | 63120-1798 | |
| 13171113 | USAACE | TIFFANY LOWERY | BLDG. 5700 NOVOSEL ST, RM 140 | | | FORT RUCKER | AL | 36362 | |
| 13171114 | USAF AMC 571 MSAS/DOR | 540 AIRLIFT DRIVE | | | | TRAVIS AFB | CA | 94535 | |
| 13171115 | USDA | 1223 N AIRPORT RD | | | | CEDAR CITY | UT | 84721 | |
| 13169879 | USITALO, JULIANNA E | ADDRESS ON FILE | | | | | | | |
| 13171116 | USNTPS | P.O. BOX 72 | | | | PATUXENT RIVER | MD | 20670 | |
| 13171120 | USZA95-00-P-0065 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182317 | | | COLUMBUS | OH | 43218-2381 | |
| 13171121 | USZA95-00-P-0065 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218-2381 | |
| 13171122 | USZA95-95-C-0005 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13171123 | USZA95-95-C-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13171124 | USZA95-95-C-0076 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13171125 | USZA95-95-C-0078 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13171126 | USZA95-95-C-0081 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| 13171127 | USZA95-95-C-0093 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13171128 | USZA95-95-P-0004 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171129 | USZA95-95-P-0008 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171130 | USZA95-95-P-0011 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171131 | USZA95-95-P-0013 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171132 | USZA95-95-P-0014 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171133 | USZA95-95-P-0017 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171134 | USZA95-95-P-0035 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171135 | USZA95-95-P-0057 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171136 | USZA95-95-P-0088 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171137 | USZA95-95-P-0092 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171138 | USZA95-95-P-0099 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171139 | USZA95-95-P-0111 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171140 | USZA95-95-P-0112 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171141 | USZA95-96-C-0031 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171142 | USZA95-96-C-0035 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171143 | USZA95-96-C-0049 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171144 | USZA95-96-D-0012 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171145 | USZA95-96-P-0023 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171146 | USZA95-96-P-0024 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171147 | USZA95-96-P-0025 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171148 | USZA95-96-P-0026 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171149 | USZA95-96-P-0027 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171150 | USZA95-96-P-0028 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171151 | USZA95-96-P-0029 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171152 | USZA95-96-P-0030 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171153 | USZA95-96-P-0059 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171154 | USZA95-96-P-0093 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171155 | USZA95-96-P-0096 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171156 | USZA95-96-P-0097 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171157 | USZA95-96-P-0133 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171158 | USZA95-96-P-0149 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171159 | USZA95-96-P-0160 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171160 | USZA95-96-P-0161 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171161 | USZA95-96-P-0162 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171162 | USZA95-97-D-0006 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171163 | USZA95-97-D-0006 | WEST ENTITLEMENT OPERATIONS | P.O. BOX 182381 | | | COLUMBUS | OH | 43218 |
| 13171164 | USZA95-97-P-0025 | DFAS-COLUMBUS | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171165 | USZA95-97-P-0081 | DFAS-COLUMBUS | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171166 | USZA95-97-P-0097 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171167 | USZA95-97-P-0099 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171168 | USZA95-98-P-0013 | DFAS-CO | 3990 E BROAD ST | | | COLUMBUS | OH | 43213 |
| 13171169 | USZA95-98-P-0041 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171170 | USZA95-98-P-0059 | DFAS-CO | P.O. BOX 182511 | | | COLUMBUS | OH | 43218 |
| 13171117 | USZA95-98-P-0107 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171118 | USZA95-98-P-0108 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171119 | USZA95-98-P-0109 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171171 | USZA95-99-P-0040 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13171172 | USZA95-99-P-0129 | DFAS-CO | P.O. BOX 182317 | | | COLUMBUS | OH | 43218 |
| 13172379 | UTC AEROSPACE SYSTEMS FKA GOODRICH | 101 WACO ST. | | | | TROY | OH | 45373 |
| 13169880 | VACA, ROBBIE D | ADDRESS ON FILE | | | | | | |
| 13172380 | VALENCE LOS ANGELES | 407 W GARDENA BLVD. | 417 W. 164TH ST. "SATELLITE FACILITY" | | | GARDENA | CA | 90248 |
| 13171174 | VALKYRIE AVIATION | 3429 60TH AVENUE SW | | | | SEATTLE | WA | 98116 |
| 13172382 | VALLEY PLATING | 412 ALBANY STREET | | | | SPRINGFIELD | MA | 01105 |
| 13172383 | VALLEY SEAL CO. | 6430 VARIEL AVENUE | SUITE 106 | | | WOODLAND HILLS | CA | 91367-2520 |
| 13172384 | VAN F. BELKNAP CO INC | DBA HANK THORN CO INC | 29164 WALL STREET | HANK THORN CO INC | | WALLED LAKE | MI | 48393 |
| 13172385 | VAN HORN AVIATION | 1000 E. VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281 |
| 13169564 | VAN OSTEN, ERIC C | ADDRESS ON FILE | | | | | | |
| 13172909 | VARGAS, FELIX J | ADDRESS ON FILE | | | | | | |
| 13172386 | VAS OF VIRGINIA | DATA VISIBLE CORP | P.O BOX 7767 | | | CHARLOTTESVILLE | VA | 22906-7767 |
| 13169565 | VASS, FRANK | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13171175 | VATB | 795 CROMWELL PARK DRIVE SUITES E-G | | | | GLEN BURNIE | MD | 21061 |
| 13169566 | VAZQUEZ, DANIEL J | ADDRESS ON FILE | | | | | | |
| 13169567 | VEGA, JUAN A | ADDRESS ON FILE | | | | | | |
| 13171176 | VENDOR TRACKING | FROM MESA FACILITY | | | | MESA | AZ | 85215 |
| 13172387 | VENTURA AEROSPACE, INC | 31355 AGOURA ROAD | | | | WESTLAKE VILLAGE | CA | 91361 |
| 13171177 | VENTURA COUNTY SHERIFF | AVIATION UNIT/JOHN DAVITZ | 375A DURLEY AVE HANGAR 3 | | | CAMARILLO | CA | 93010 |
| 13171178 | VENTURE AIRCRAFT, INC. | 1W. CAROB STREET | | | | COMPTON | CA | 90220 |
| 13172388 | VERISURF SOFTWARE INC | 4907 E LANDON DRIVE | | | | ANAHEIM | CA | 92807 |
| 13172389 | VERITY INVESTIGATIVE GROUP, INC | 11 SHELPRINT CT | | | | NEWPORT BEACH | CA | 92663-2781 |
| 13172507 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| 13172499 | VERIZON | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 |
| 13212765 | VERIZON WIRELESS - BROADBAND | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 |
| 13172392 | VERSARE SOLUTIONS, INC | 3236 CALIFORNIA ST. NE | | | | MINNEAPOLIS | MN | 55418 |
| 13171179 | VERTEX | ATTENTION: ACCOUNTS PAYABLE | 2300 HORIZON DRIVE | | | FORT WORTH | TX | 76177 |
| 13172393 | VERTICAL FLIGHT SOCIETY | 2700 PROSPERITY AVE, SUITE 200 | | | | FAIRFAX | VA | 22031 |
| 13171180 | VERTICAL VIEW/DIRT POUR | ATTN: CLIFF FISHER | 331 MCLEE RD. | | | LEXINGTON | SC | 29073 |
| 13172394 | VIADON, LLC | 1201 TEAL AVE | | | | PEOTONE | IL | 60468 |
| 13171181 | VIANA | AV. EL DORADO N. 84A-15 | OFICINO 243 MODULO NARANJA | | | BOGOTA | | COLOMBIA |
| 13172395 | VIAVI SOLUTIONS INC | 10200 W. YORK STREET | | | | WICHITA | KS | 67215 |
| 13169881 | VICENCIO, KERWIN M | ADDRESS ON FILE | | | | | | |
| 13172396 | VIDEOJET TECHNOLOGIES, INC | 1500 MITTEL BOULEVARD | | | | WOOD DALE | IL | 60191 |
| 13169882 | VILLAVICENCIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 13171182 | VINNELL ARABIA | P.O. BOX 5396 | BRAD WILLCOCKSON | | | RIYADH | | SAUDI ARABIA |
| 13269232 | VIOLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 13169883 | VIOLA, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 13172165 | VIOLA, ROBERTO EMILIO | ADDRESS ON FILE | | | | | | |
| 13269271 | VIRGINIA BEACH DEPARTMENT OF PUBLIC WORKS (POLICE DEPARTMENT) | 2633 LEROY ROAD | | | | VIRGINIA BEACH | VA | 23456 |
| 13169301 | VIRGINIA BEACH DEPARTMENT OF PUBLIC WORKS (POLICE DEPARTMENT) | ATTN: REGINALD J. PADGETT | 2633 LEROY ROAD | | | VIRGINIA BEACH | VA | 23456 |
| 13171183 | VIRGINIA BEACH GOVERNMENT | DEPARTMENT OF PUBLIC WORKS | 2633 LEROY ROAD | | | VIRGINIA BEACH | VA | 23456 |
| 13172825 | VIRGINIA BEACH POLICE DEPARTMENT | 2509 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23456 |
| 13172739 | VIRGINIA DEPARTMENT OF TAXATION | P.O BOX 1777 | | | | RICHMOND | VA | 23218-1777 |
| 13172397 | VIRTUAL SOFTWARE EQUIPMENT AND CONSULTIN | CONSULTING LLC | 44648 MOUND ROAD | | | STERLING HEIGHTS | MI | 48314 |
| 13172398 | VISHAY MEASUREMENTS GROUP. INC. | VISHAY MEASUREMENTS GROUP, INC | P.O BOX 731487 | | | DALLAS | TX | 75373-1487 |
| 13169568 | VIZZERRA, FRANK X | ADDRESS ON FILE | | | | | | |
| 13171184 | VOERTUIE VIR ALMAL (PTY) LTD | P.O. BOX 795 | | | | POLOKWANE | | SOUTH AFRICA |
| 13169884 | VOGELSANG, MICHAEL P | ADDRESS ON FILE | | | | | | |
| 13269272 | VON SUCKOW TRADING GROUP | RUA DOS ANDRADAS 20 SI 305 CENTRO RJ RJ | BRAZIL 20.051.001, AV NSRA | DOS NAVEGANTES 495 SL 401 | | ENSEADA VITORIA ES | | 29.050-256 | BRAZIL |
| 13172392 | VON SUCKOW TRADING GROUP | 255 ARAGON AVE. | | | | CORAL GABLES | FL | 33134 |
| 13171185 | VORTEX HELICORP INC. | 1740 LOUIS CYR RD. | | | | ST. JEAN DE MATHA | QC | J0K 2S0 | CANADA |
| 13172399 | VORTEX INDUSTRIES, INC. | FILE 1095 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1095 |
| 13172400 | VOSS INDUSTRIES INC | 1000 W. BAGLEY ROAD | | | | BEREA | OH | 44017 |
| 13172401 | VSE AVIATION | 12840 SW 84TH AVE ROAD | | | | MIAMI | FL | 33156 |
| 13212768 | VSEC | 44648 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 |
| 13172402 | VXB.COM BALL BEARING | 2165 S. DUPONT DR. SUITE F | | | | ANAHEIM | CA | 92806 |
| 13179683 | W.W. Grainger, Inc | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 |
| 13171186 | W25G1U -SP0413-04-M-8273 | XU TRANSPORTATION OFFICER | DDSP NEW CUMBERLAND FACILITY | BUILDING MISSION DOOR 113-134 | | NEW CUMBERLAND | PA | 17070-5001 |
| 13171187 | W34XC5 | SR WOU4 INSTL SUPPLY DOL | CRP BLDG. 5207 270 798 3920 OR 0719 | | | FT. CAMPBELL | KY | 42223-5565 |
| 13171188 | W35KUB | XRTW7TN 1108 MS AVCRAD REAR | HANGER 1 HEWES AVENUE | | | GULFPORT | MS | 39507-4323 |
| 13171189 | W62G2T | XU DEF DIST DEPOT SAN JOAQUIN | 25600 S. CHRISMAN ROAD | REC. WHSE 10 | | TRACY | CA | 95304-5000 |
| 13171190 | W80N5C CONTRACT SP0413-04-M-0463 | SR 0160 AV RGT HHC SP OP AV RG | AWCF SSF | BLDG. 7244 NIGHTSTALKER WAY | | FORT CAMPBELL | KY | 42223-5000 |
| 13171191 | W80TWT | SR 11 CS BN ACR SSA DSU B SRA | ARC REC WHSE BLDG 873 | | | FORT IRWIN | CA | 92310-5073 |
| 13171192 | W8476-3-GNA/01-UA | DEPT OF NATIONAL DEFENCE | ATTN: PMO LAV/DPSL 7-2 | 101 COLONEL BY DRIVE | | OTTAWA | ON | K1A 0K2 | CANADA |
| 13169316 | WACHOVIA BANK, NATIONAL ASSOCIATION) | MARK FAGNANI | 1133 AVE. OF THE AMERICAS | | | NEW YORK | NY | 10036 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13169239 | WACHOVIA CAPITAL FINANCE CORPORATION | 150 S. WACKER DRIVE | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 13169240 | WACHOVIA CAPITAL FINANCE CORPORATION (NEW ENGLAND) | 1 POST OFFICE SQUARE | STE 3600 | | | BOSTON | MA | 02109 | |
| 13169241 | WACHOVIA CAPITAL FINANCE CORPORATION (NEW ENGLAND) | ONE POST OFFICE SQUARE | SUITE 3600 | | | BOSTON | MA | 02109 | |
| 13169242 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 251 S LAKE AVE STE 900 | | | | PADADENA | CA | 91101 | |
| 13169243 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 251 SOUTH LAKE AVENUE | SUITE 900 | | | PASADENA | CA | 91101 | |
| 13169258 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 13169317 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN) | PORTFOLIO MANAGER | 251 SOUTH LAKE AVENUE | SUITE 900 | | PASADENA | CA | 91101 | |
| 13169244 | WACHOVIA CAPITAL FINANCE CORPORATION (WESTERN), AS AGENT | 251 SOUTH LAKE AVENUE | SUITE 900 | | | PASADENA | CA | 91101 | |
| 13172621 | WACHOVIA CAPITAL MARKETS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 13169569 | WADE, ALAN S | ADDRESS ON FILE | | | | | | | |
| 13170013 | WAIBEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 13169885 | WALL, RONALD J | ADDRESS ON FILE | | | | | | | |
| 13172910 | WALLER, ERIC T | ADDRESS ON FILE | | | | | | | |
| 13169886 | WALLIS-HILL, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 13169887 | WALSH, STEVEN G | ADDRESS ON FILE | | | | | | | |
| 13169570 | WALTERS, EDWARD S | ADDRESS ON FILE | | | | | | | |
| 13169888 | WANAGE, VISHESH R | ADDRESS ON FILE | | | | | | | |
| 13275495 | Warren Benson Law Group | Attn: Phillip E. Benson | 620 Newport Center. Dr., Ste. 1100 | | | Newport Beach | CA | 92660 | |
| 13362605 | Warren Benson Law Group | Phillip E. Benson, Esquire | 620 Newport Center Drive | Suite 1100 | | Newport Beach | CA | 92660 | |
| 13169889 | WARTH, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 13172404 | WASHINGTON CALIBRATION, INC. | 1725 WEST 3RD STREET | | | | TEMPE | AZ | 85281 | |
| 13172740 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE | | | | SEATTLE | WA | 98121 | |
| 13172741 | WASHINGTON STATE SUPPORT REGISTRY | P.O BOX 45868 | | | | OLYMPIA | WA | 98504-5868 | |
| 13172742 | WASHINGTON STATE TREASURER | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | |
| 13169571 | WASHINGTON, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 13172510 | WASTE MANAGEMENT | CAPITOL TOWER, 800 CAPITOL ST SUITE 3000 | | | | HOUSTON | TX | 77002 | |
| 13172500 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 7400 | | | PASADENA | CA | 91109-7400 | |
| 13172406 | WASTE MANAGEMENT OF ARIZONA | P.O BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| 13169572 | WATKINS, AARON S | ADDRESS ON FILE | | | | | | | |
| 13169192 | WATKINS, AARON S | ADDRESS ON FILE | | | | | | | |
| 13169573 | WATSON, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 13172407 | WAXIE SANITARY SUPPLY | P.O BOX 748802 | | | | LOS ANGELES | CA | 90074-8802 | |
| 13172408 | WEATHERFORD AEROSPACE | 1020 E. COLUMBIA ST | | | | WEATHERFORD | TX | 76086 | |
| 13172409 | WEATHERFORD AEROSPACE, LLC | 1020 E. COLUMBIA STREET | | | | WEATHERFORD | TX | 76086 | |
| 13169574 | WEAVER, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 13170527 | WELLINGHURST, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 13172410 | WELLS FARGO BANK NA - 401K | TRUST OPERATIONS - NW 5159 | P.O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | |
| 13169203 | WELLS FARGO BANK, N.A. | 100 W. WASHINGTON STREET | 25TH FLOOR | | | PHOENIX | AZ | 85003 | |
| 13169246 | WELLS FARGO CAPITAL FINANCE, LLC | 10 SOUTH WACKER DRIVE | 13TH FLOOR | | | CHICAGO | IL | 60606 | |
| 13169245 | WELLS FARGO CAPITAL FINANCE, LLC | 150 S. WACKER DRIVE | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 13269998 | WELSCH | C/O BENDAU LAW FIRM PLLC | P.O. BOX 97066 | ATTN: CHRISTOPHER J. BENDAU | | PHOENIX | AZ | 85060 | |
| 13172793 | WELSH, DENNIS | ADDRESS ON FILE | | | | | | | |
| 13169575 | WELTON, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 13172411 | WENCOR LLC (FKA DIXIE AEROSPACE) | 473 DIVIDEND DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| 13172412 | WESCO AIRCRAFT HARDWARE | 27727 AVE SCOTT | | | | VALENCIA | CA | 91355 | |
| 13172476 | WESCO INSURANCE COMPANY | 420 MAPPLE AVE | | | | YUKON | OK | 73099 | |
| 13172477 | WESCO INSURANCE COMPANY | 59 MAIDEN LANE | 43RD FL | | | NEW YORK | NY | 10038 | |
| 13269274 | WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E. | 21ST FLOOR | | | CLEVELAND | OH | 44114 | |
| 13172413 | WEST COAST AEROSPACE, INC. | 220 WEST E ST | | | | WILMINGTON | CA | 90744 | |
| 13171194 | WEST COAST HELICOPTERS | ATTENTION: RICHARD KMIEC | 1985 BOXWOOD ROAD | | | NANAIMO | BC | V9S 5X9 | CANADA |
| 13172414 | WEST DIRECT OIL, LLC | P.O BOX 5086 | | | | DENVER | CO | 80217 | |
| 13171195 | WEST VIRGINIA STATE POLICE | 4124 KANAWHA TURNPIKE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 13169890 | WEST, ROBERT M | ADDRESS ON FILE | | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 72 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13172415 | WESTERN AEROSPACE INSPECTION | 1376 WALTER STREET UNIT D-7 | | | | VENTURA | CA | 93003 |
| 13171196 | WESTERN FLIGHT, INC. | 2210 PALOMAR AIRPORT | | | | CARLSBAD | CA | 92008 |
| 13172416 | WESTFIELD ELECTROPLATING CO. | 68 N. ELM STREET | 340 LOCKHOUSE RD "SATELITE FACILITY" | | | WESTFIELD | MA | 01086 |
| 13171197 | WESTFIELD STAR SDN BHD | SAPURA@MINES | NO. 7 JALAN TASIK | | | THE MINES RESORT CITY | | MALAYSIA |
| 13169576 | WHEELER, CAROL A | ADDRESS ON FILE | | | | | | |
| 13169891 | WHEELAS, NICHOLAS R | ADDRESS ON FILE | | | | | | |
| 13172417 | WHELEN ENGINEERING CO INC | 51 WINTHROP ROAD | | | | CHESTER | CT | 06412-0684 |
| 13171198 | WHISKEY 500, LLC | 35110 SILVERSIDE RD. SUITE 105 | | | | WILMINGTON | DE | 19810 |
| 13212770 | WHISKEY 500, LLC | 3511 SILVERSIDE ROAD | SUITE 105 | | | WILMINGTON | DE | 19810 |
| 13169285 | WHISKEY 500, LLC | ATTN: BENJAMIN DEE WINSTON | 3511 SILVERSIDE ROAD | SUITE 105 | | WILMINGTON | DE | 19810 |
| 13169892 | WHITE II, LARRY C | ADDRESS ON FILE | | | | | | |
| 13172418 | WHITE STAR COMMERCIAL CLEANING | MICHELLE MANIK | 30003 N. ROYAL OAK WAY | | | SAN TAN VALLEY | AZ | 85143 |
| 13169577 | WHITE, DAVID J | ADDRESS ON FILE | | | | | | |
| 13169893 | WHITE, SHAWN X | ADDRESS ON FILE | | | | | | |
| 13169578 | WIBETO, LONNY L | ADDRESS ON FILE | | | | | | |
| 13169894 | WIESSNER JR, DENNIS E | ADDRESS ON FILE | | | | | | |
| 13169895 | WIGAND, WAYNE W | ADDRESS ON FILE | | | | | | |
| 13269276 | WIGGINTON, JAY | ADDRESS ON FILE | | | | | | |
| 13169896 | WIGGINTON, JAY S | ADDRESS ON FILE | | | | | | |
| 13171862 | WIGGINTON, JAY STEVEN | ADDRESS ON FILE | | | | | | |
| 13171199 | WILLARD DEVELOPMENT | DANNY WILLARD | 1860 SW FOUNTAINVIEW BLVD | SUITE 100 | | PORT ST LUCIE | FL | 34986 |
| 13329810 | WILLIAM G. REED AND MARY E. REED | C/O SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: KRISTI J. DOUGHTY | 824 N. MARKET STREET, SUITE 800 | | WILMINGTON | DE | 19801-4939 |
| 13172421 | WILLIAM W.L. FAN & CO | SOLICITORS, AGENTS FOR TRADEMARKS | & PATENTS. ROOM 1005, 10TH FLOOR | FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | HONG KONG | | HONG KONG |
| 13172422 | WILLIAMS & CONNOLLY, LLP | 725 TWELFTH STREET, N.W | | | | WASHINGTON | DC | 20005-5901 |
| 13269985 | WILLIAMS REA BLACK | ADDRESS ON FILE | | | | | | |
| 13171677 | WILLIAMS, ELIGA DWAYNE | ADDRESS ON FILE | | | | | | |
| 13169897 | WILLIAMS, JARVIS L | ADDRESS ON FILE | | | | | | |
| 13169898 | WILLIAMS, LARRY D | ADDRESS ON FILE | | | | | | |
| 13169899 | WILLIAMS, LOGAN P | ADDRESS ON FILE | | | | | | |
| 13169579 | WILLIAMSON, CHRISTOPHER A | ADDRESS ON FILE | | | | | | |
| 13169900 | WILLIG, BLAKE M | ADDRESS ON FILE | | | | | | |
| 13172424 | WILLIS GLOBAL AVIATION | P.O BOX 4557 | | | | NEW YORK | NY | 10249-4557 |
| 13169282 | WILLIS LIMITED / WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC. | 801 S. FIGUEROA STREET | SUITE 800 | | | LOS ANGELES | CA | 90017 |
| 13172481 | WILLIS TOWERS WATSON (WILLIS) | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 13172425 | WILLIS TOWERS WATSON MIDWEST, INC | 233 SOUTH WACKER DRIVE, SUITE 2000 | | | | CHICAGO | IL | 60606 |
| 13171201 | WILSON CONSTRUCTION COMPANY | 1190 NW 3RD | | | | CANBY | OR | 97013 |
| 13269986 | WILSON CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE | | | | CANBY | OR | 97013 |
| 13172403 | WILSON, WALTER E. | ADDRESS ON FILE | | | | | | |
| 13169901 | WILTBANK, LANDON B | ADDRESS ON FILE | | | | | | |
| 13172426 | WINCHESTER ELECTR/NORTHRUP GRUMMAN | 62 BARNES INDUSTRIAL RD. NORTH | P.O. BOX 5008 | | | WALLINGFORD | CT | 06492 |
| 13172427 | WINCHESTER INTERCONNECT | 245 LYNNFIELD ST. | | | | PEABODY | MA | 01960 |
| 13171202 | WINCO | 22300 NE YELLOW GATE LANE | | | | AURORA | OR | 97002 |
| 13172911 | WINSHIP, GEOFFREY M | ADDRESS ON FILE | | | | | | |
| 13172428 | WIRE MASTERS | 1788 NORTHPOINTE ROAD | | | | COLUMBIA | TN | 38401 |
| 13172429 | WIREMASTERS INC. MESA | 1748 N. HIGLEY RD. | | | | MESA | AZ | 85205 |
| 13171203 | WOLF TRAIL LODGE / LARRY BOYD | ATTN: LARRY BOYD | 11681 BARR RD. | | | ANCHORAGE | AK | 99516 |
| 13169902 | WOLF, ROBERT S | ADDRESS ON FILE | | | | | | |
| 13169194 | WOLFE, BIRDIE L | ADDRESS ON FILE | | | | | | |
| 13169580 | WOLFE, BIRDIE L | ADDRESS ON FILE | | | | | | |
| 13169903 | WOLFE, CHRISTOPHER D | ADDRESS ON FILE | | | | | | |
| 13169904 | WOMACK, EDWARD S | ADDRESS ON FILE | | | | | | |
| 13172430 | WOMEN'S BUSINESS ENTERPRISE COUNCIL | 1120 CONNECTICUT AVENUE, NW | SUITE 1000 | | | WASHINGTON | DC | 20036 |
| 13171204 | WOOBIE AIRCRAFT SERVICES | 1910 AIRPORT ROAD | HANGER B7 | | | HEBER CITY | UT | 84032 |
| 13172431 | WOODWARD MPC PRODUCTS CORP | 6300 WEST HOWARD STREET | | | | NILES | IL | 60714 |
| 13172432 | WOODWARD, INC | 5001 NORTH 2ND STREET | | | | ROCKFORD | IL | 61111 |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 73 of 74

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13269279 | WORKFORCE CENTRAL | 3640 SOUTH CEDAR STREET | SUITE E | | | TACOMA | WA | 98409 | |
| 13172434 | WORKS11 SP Z O.O. | 40-246 KATOWICE, UL. PORCELANOWA 51 | VAT ID NO: 646-289-51-70 | | | | | | POLAND |
| 13172435 | WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0024 |
| 13172436 | WORLDWIDE CERTIFICATION SERVICES | 180 TANG O MAR DRIVE | | | | MIRAMAR BEACH | FL | 32550 |
| 13172437 | WORLDWIDE CERTIFICATION SERVICES, INC | 180 TANG O MAR DRIVE | | | | MIRAMAR BEACH | FL | 32550 |
| 13172438 | WRICO STAMPING CO | 1310 N. HOBSON ST. | | | | GILBERT | AZ | 85233-1207 |
| 13171205 | WTVJ MIAMI FORT LAUDERDALE | 316 N. MIAMI AVENUE | | | | MIAMI | FL | 33128 |
| 13172439 | WYMAN-GORDON | 244 WORCESTER STREET | | | | NORTH GRAFTON | MA | 01536 |
| 13172440 | WYMAN-GORDON | 839 POQUONNOCK ROAD | | | | GROTON | CT | 06340 |
| 13172479 | X.L. AMERICA, INC. | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 |
| 13172478 | X.L. AMERICA, INC. | 101 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94111-5849 |
| 13172480 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 |
| 13269280 | XL SPECIALTY INSURANCE COMPANY / XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA | 13TH FLOOR | | | HARTFORD | CT | 06103 |
| 13172441 | X-R-I TESTING | 1961 THUNDERBIRD | | | | TROY | MI | 48084 |
| 13169905 | YANAYACO, CESAR N | ADDRESS ON FILE | | | | | | |
| 13172442 | YANKEE CASTING | 243 SHAKER ROAD | | | | ENFIELD | CT | 06083-0813 |
| 13172443 | YARD STORE | DIVISION OF BACHUS AND SON, INC | ATTN: MARY H EWERS | 725 E. CENTRAL | | WICHITA | KS | 67202 |
| 13169581 | YAVELLO, MARCELLA N | ADDRESS ON FILE | | | | | | |
| 13169582 | YAZZIE, ADRIAN V | ADDRESS ON FILE | | | | | | |
| 13169906 | YAZZIE, RUEOTISON R | ADDRESS ON FILE | | | | | | |
| 13169907 | YELVERTON, JUSTIN H | ADDRESS ON FILE | | | | | | |
| 13169908 | YOHE, SAMUEL L | ADDRESS ON FILE | | | | | | |
| 13169583 | YOUNG, DAVID A | ADDRESS ON FILE | | | | | | |
| 13172444 | YRC FREIGHT | P.O. BOX 100129 | | | | PASADENA | CA | 91189-0003 |
| 13172844 | YUJISTA INTEGRATED SOLUTIONS, LLC | 8600 ADVANCED GATEWAY SW | | | | HUNTSVILLE | AL | 35808 |
| 13170510 | ZANCOLO, MASSIMO | ADDRESS ON FILE | | | | | | |
| 13169584 | ZARATE, RICHARD S | ADDRESS ON FILE | | | | | | |
| 13169909 | ZAVALA, DANNY R | ADDRESS ON FILE | | | | | | |
| 13169585 | ZENTNER, MICHAEL R | ADDRESS ON FILE | | | | | | |
| 13172445 | ZODIAC AEROTECHNICS | 61, RUE PIERRE CURIE - B.P. 1 | | | | PLAISIR, CEDEX | | 78373 | FRANCE |
| 13172903 | ZOHAR CDO 2003-1, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172939 | ZOHAR CDO 2003-1, LIMITED | C/O FTI CONSULTING, INC. | 1166 AVE. OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 |
| 13169267 | ZOHAR CDO 2003-1, LIMITED | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13169314 | ZOHAR CDO 2003-1, LIMITED | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 |
| 13172465 | ZOHAR CDO 2003-1, LTD. | C/O BRUNSWICK GROUP | ATTN: BRENDAN RILEY | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 |
| 13172466 | ZOHAR CDO 2003-1, LTD. | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13172904 | ZOHAR II 2005-1, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172940 | ZOHAR II 2005-1, LIMITED | C/O FTI CONSULTING, INC. | 1166 AVE. OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 |
| 13169268 | ZOHAR II 2005-1, LIMITED | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13169315 | ZOHAR II 2005-1, LIMITED | LOAN ADMINISTRATION/MD HELICOPTER, INC. | C/O PATRIARCH PARTNERS AGENCY SERVICES | LLC32 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10013 |
| 13172467 | ZOHAR II 2005-1, LTD. | C/O BRUNSWICK GROUP | ATTN: BRENDAN RILEY | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 |
| 13172468 | ZOHAR II 2005-1, LTD. | C/O GOLDIN ASSOCIATES, LLC | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 |
| 13172889 | ZOHAR III, CORP. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172890 | ZOHAR III, LIMITED | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY | RODNEY SQUARE, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 13172446 | ZOHAR VILLAGE HOTEL AND BUSINESS PARK | HAWASHINASI (NATIONAL AVIATION ROAD) | PD 9 | HAMID KARZAI INTL AIRPORT | | KABUL | | | AFGHANISTAN |
| 13169910 | ZUCCHERO, JASON V | ADDRESS ON FILE | | | | | | |
| 13171457 | ZUERCHER, BRIAN | ADDRESS ON FILE | | | | | | |

In re: MD Helicopters, Inc., et al.
Case No. 22-10263 (KBO)

Page 74 of 74

**Exhibit D**

Exhibit D
Fee Application Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STALKING HORSE BIDDER, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN LOHAN, JONATHAN I. LEVINE, JEFFERY A. FUISZ, ROBERT T. FRANCISCOVICH<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | BRIAN.LOHAN@ARNOLDPORTER.COM<br>JONATHAN.LEVINE@ARNOLDPORTER.COM<br>JEFFREY.FUISZ@ARNOLDPORTER.COM<br>ROBERT.FRANCISCOVICH@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO STALKING HORSE BIDDER | CADWALADER WICKERSHAM & TAFT LLP | ATTN: INGRID BAGBY, WILLIAM MILLS, AND MICHELE C. MAMAN<br>200 LIBERTY STREET<br>NEW YORK NY 10281 | INGRID.BAGBY@CWT.COM<br>WILLIAM.MILLS@CWT.COM<br>MICHELE.MAMAN@CWT.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.; PATRIARCH PARTNERS AGENT SERVICES, LLC | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, G. DAVID DEAN, PATRICK J. REILLEY<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>DDEAN@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO ARK II CLO 2001-1, LTD. AND ARK INVESTMENT PARTNERS II, L.P.; PATRIARCH PARTNERS AGENT SERVICES, LLC | COLE SCHOTZ P.C. | ATTN: DANIEL F.X. GEOGHAN<br>1325 AVENUE OF AMERICAS, 19TH FLOOR<br>NEW YORK NY 10019 | DGEOGHAN@COLESCHOTZ.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | LATHAM & WATKINS LLP | ATTN: SUZZANNE UHLAND, ADAM S. RAVIN, BRETT M. NEVE, TIANJIAO (TJ) LI<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | SUZZANNE.UHLAND@LW.COM<br>ADAM.RAVIN@LW.COM<br>BRETT.NEVE@LW.COM<br>TJ.LI@LW.COM | Email |
| DEBTORS | MD HELICOPTERS, INC. | ATTN: Y.R. HLADKYJ<br>4555 E. MCDOWELL ROAD<br>MESA AZ 85215 | YR.HLADKYJ@MDHELICOPTERS.COM | Email |
| COUNSEL TO DIP AGENT AND PREPETITION FACILITY AGENT; ANKURA TRUST COMPANY, LLC (“ANKURA”) | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, ERIC K. STODOLA, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2163 | DDUNNE@MILBANK.COM<br>ESTODOLA@MILBANK.COM<br>AHARMEYER@MILBANK.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH J. MCMAHON, JR. AND JULIET M. SARKESSIAN<br>ADDRESS ON FILE | JOSEPH.MCMAHON@USDOJ.GOV;<br>JULIET.M.SARKESSIAN@USDOJ.GOV | Overnight Mail and Email |
| PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID B. STRATTON, DAVID M. FOURNIER, EVELYN J. MELTZER, KENNETH A. LISTWAK<br>1313 N. MARKET STREET<br>HERCULES PLAZA, SUITE 5100<br>WILMINGTON DE 19801 | DAVID.STRATTON@TROUTMAN.COM<br>DAVID.FOURNIER@TROUTMAN.COM<br>EVELYN.MELTZER@TROUTMAN.COM<br>KENNETH.LISTWAK@TROUTMAN.COM | Email |
| COUNSEL TO THE ZOHAR III CONTROLLING CLASS (SENIOR NOTEHOLDERS OF THE ZOHARS), MB SPECIAL OPPORTUNITIES FUND II, LP, BARDIN HILL INVESTMENT PARTNERS AND ACQUIOM AGENCY SERVICES LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, MORGAN L. PATTERSON<br>1313 NORTH MARKET STREET, SUITE 1200<br>WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM<br>MORGAN.PATTERSON@WBD-US.COM | First Class Mail and Email |

Exhibit D
Fee Application Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE DIP LENDERS; ZOHAR CDO 2003-1, LTD., ZOHAR II 2005-1, LTD., AND ZOHAR III, LTD., COUNSEL TO STALKING HORSE BIDDER | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL NESTOR, RYAN BARTLEY, ALLURIE KEPHART, ELIZABETH S. JUSTISON, JOSEPH BARRY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 | MNESTOR@YCST.COM RBARTLEY@YCST.COM AKEPHART@YCST.COM EJUSTISON@YCST.COM BANKFILINGS@YCST.COM; JBARRY@YCST.COM | First Class Mail and Email |